# EXHIBIT U
# DOCUMENT SUBMITTED
# UNDER SEAL

# HDD From Safety Dep Box

```
└─Entries
  └─HDD From Safety Dep Box
    ├─C
    │ ├─$Extend
    │ │ └─$RmMetadata
    │ │   ├─$Txf
    │ │   │ ├─000000000000A132
    │ │   │ ├─000000000000A209
    │ │   │ ├─000000000000A223
    │ │   │ ├─000000000000A291
    │ │   │ ├─000000000000BF19
    │ │   │ ├─000000000000BF1C
    │ │   │ ├─000000000000BF1F
    │ │   │ ├─000000000000BF22
    │ │   │ └─000000000000BF26
    │ │   └─$TxfLog
    │ ├─$RECYCLE.BIN
    │ │ ├─S-1-5-21-2608176684-2004404915-3569996277-500
    │ │ ├─S-1-5-21-3038376476-2249411870-3180234009-1000
    │ │ │ ├─$RBYL3P5
    │ │ │ │ └─CODEWARE_COMPRESS_BUILD_6258-LND
    │ │ │ │   └─LEGEND
    │ │ │ ├─$RDBFVPW.1(2)
    │ │ │ ├─$RDRBSWB
    │ │ │ │ └─ringers
    │ │ │ ├─$RGLWLY7
    │ │ │ └─$RPU3HXU
    │ │ ├─S-1-5-21-3038376476-2249411870-3180234009-1001
    │ │ │ ├─AT_SystemAnimator_v1000.gadget
    │ │ │ │ ├─css
    │ │ │ │ ├─images
    │ │ │ │ │ ├─2k_tan
    │ │ │ │ │ ├─flag_uk
    │ │ │ │ │ ├─flag_usa
    │ │ │ │ │ ├─matrix_js
    │ │ │ │ │ └─xpmce_tan
    │ │ │ │ └─js
    │ │ │ ├─8ball_v0.58.gadget
    │ │ │ │ └─b4
    │ │ │ └─BigFunTown[1].gadget
    │ │ ├─S-1-5-21-3038376476-2249411870-3180234009-500
    │ │ ├─S-1-5-21-3881595506-1684552830-3013175626-1000
    │ │ ├─S-1-5-21-480427898-3390355705-1818751462-1002
    │ │ └─S-1-5-21-998734660-1879676957-2528128070-1000
    │ ├─100K BI for Design Review 200911
    │ │ ├─1. PROCESS
    │ │ │ ├─Analysis and analytical equipment
    │ │ │ │ ├─Acid Solubility
    │ │ │ │ ├─Carbon Black Undertone
    │ │ │ │ ├─Color Measurement
    │ │ │ │ ├─Dispersion
    │ │ │ │ ├─Gloss
    │ │ │ │ ├─Grit
    │ │ │ │ ├─MSDS
    │ │ │ │ ├─NovoCurve
    │ │ │ │ ├─Nujol Yellowing
    │ │ │ │ ├─Oil Absorption
    │ │ │ │ ├─Particle Size
    │ │ │ │ ├─Particle Size Distribution Sedigraph
    │ │ │ │ ├─pH
    │ │ │ │ ├─Resistivity
    │ │ │ │ ├─Slurry Solids
    │ │ │ │ ├─Tappi Blue
    │ │ │ │ ├─TiO2 Literature
    │ │ │ │ ├─TiPure Grades
    │ │ │ │ ├─Vinyl
    │ │ │ │ └─Viscosity
    │ │ │ ├─Process Volume I
    │ │ │ │ ├─Chlorine Balance Diagram
    │ │ │ │ ├─ISBL Waste Summary
    │ │ │ │ ├─Legend Sheets
    │ │ │ │ ├─P&ID
    │ │ │ │ ├─PFD
    │ │ │ │ ├─Process Description
    │ │ │ │ ├─Raw Material & Utility Summary
    │ │ │ │ └─TiO2 Balance Diagram
    │ │ │ ├─Process Volume II
    │ │ │ │ ├─Equipment List
    │ │ │ │ ├─Equipment Specification
    │ │ │ │ ├─General Arrangement Plant Layout
    │ │ │ │ └─Recommended Import Equipment
    │ │ │ └─Safety Hygiene Fire Protection
    │ │ │   ├─1 Safety Guidelines
    │ │ │   ├─2 Hazardous Materials List
    │ │ │   ├─3 Fire Protection
    │ │ │   │ └─FirePRotectionHandbook2008CD
    │ │ │   │   └─AutoPlay
    │ │ │   │     ├─Audio
    │ │ │   │     ├─Buttons
    │ │ │   │     └─Images
    │ │ │   ├─4 OSHA
    │ │ │   └─Chlorine and TiCl4 Manuals
    │ │ ├─2. ELECTRICAL INSTRUMENT AND CONTROL
    │ │ │ ├─1. Control System Architecture
    │ │ │ ├─2. Control System Configuration Drawings
    │ │ │ ├─3. IO Count
    │ │ │ ├─4. Instrument Index Table
    │ │ │ └─5. Preliminary Motor List and Electrical loads
    │ │ └─OTHERS
    │ │   ├─6. Tagging and Numbering System
    │ │   ├─7. Piping Materials Summary
    │ │   └─8. Waste Treatment Proposal
    │ ├─100KChloroinatorDD
    │ │ ├─DWG
    │ │ └─pdf
    │ ├─3D Design Review files
    │ ├─ACR
    │ │ ├─ACR & MBS Info
    │ │ ├─ACR product grades info
    │ │ │ └─ACR Info from R&H
    │ │ │   ├─Plastic Additives Product Lines_files
    │ │ │   ├─Rohm Haas ACR Products for Building_files
    │ │ │   │ ├─header_files
    │ │ │   │ └─index_files
    │ │ │   │   ├─bldgChart_files
    │ │ │   │   ├─header_files
    │ │ │   │   └─sideBar_files
    │ │ │   └─Rohm Haas ACR Products for Packaging_files
    │ │ │     ├─header_files
    │ │ │     └─index_files
    │ │ │       ├─header_files
    │ │ │       ├─packagingChart_files
    │ │ │       └─sideBar_files
    │ │ ├─Fushun ACR
    │ │ │ ├─ACR1CAD.DWG
    │ │ │ ├─CORRESP
    │ │ │ ├─DRAWINGS
    │ │ │ ├─EQUIP
    │ │ │ ├─FORMULA
    │ │ │ ├─SPECS
    │ │ │ └─STM
    │ │ ├─Longxin ACR
    │ │ │ ├─CORRESP
    │ │ │ └─PROPOSAL
    │ │ ├─Suzhou ACR
    │ │ │ ├─CORRESP
    │ │ │ │ ├─3RDDESIG
    │ │ │ │ ├─ANLIFACT
    │ │ │ │ ├─CNCCC
    │ │ │ │ └─MARINAK
    │ │ │ ├─DELIVER.DOC
    │ │ │ │ ├─OPERATE
    │ │ │ │ └─SPCECS
    │ │ │ ├─DRAWINGS
    │ │ │ │ └─suzacr
    │ │ │ ├─DSGNOTES
    │ │ │ ├─ENGDOC
    │ │ │ ├─FORMULA
    │ │ │ ├─LABTEST
    │ │ │ ├─MSDS
    │ │ │ ├─QUOTES
    │ │ │ ├─QUOTES.CNC
    │ │ │ ├─SPECS
    │ │ │ ├─STM
    │ │ │ ├─TECHSPEC
    │ │ │ │ └─APPENDIX
    │ │ │ ├─TECHSPEC.CNC
    │ │ │ │ └─APPENDIX
    │ │ │ └─TRANSACT
    │ │ │   ├─ANALYTIC.PO
    │ │ │   ├─INST.PO
    │ │ │   ├─LC
    │ │ │   ├─PROCEQP.PO
    │ │ │   └─SHIPPING
    │ │ ├─US Patents and Reference Notes on ACR
    │ │ ├─US Patents on ACR
    │ │ ├─Wuhu ACR
    │ │ │ ├─Correspond to ECEC on WuHu ACR
    │ │ │ ├─Correspond to Far East Intl Trading on Wuhu ACR
    │ │ │ ├─Correspond to Wuhu
```



# HDD From Safety Dep Box

- PFDs for Wuhu
  - CPDs for Wuhu June 2002
  - PFDs forWuhu June 2002
- Presentation to Wuhu
  - Presentation of Dryers
- Proposal to Wuhu
- Xiamen ACR
  - Correspond to APV
    - Technical Info Dryers, Polymerization, etc
  - Correspond to CNCCC
  - Correspond to Consultants
  - Correspond to ECEC
  - Correspond to Glenn
  - Correspond to Hutchinson
  - Correspond to vendors China
  - Correspond to Xiamen Electrochemical
  - Correspond to Zisko
    - Proposal from Peter on ACR4
  - Files from Glenn in Hefei
    - CP Diagrams
  - Glenn Chase on ACR
- Kick-Off Meeting Files and Records
- MSDSs
- PFDs for Vendors
  - ACR PFDs for Vendors
  - CP Diagrams for Vendors
- Proposals for Xiamen
  - 1st Proposal Sept 1999
  - Cost and Prices
  - Equipment Brochures
    - GPC
      - Products For - Thermo Spectronic - GENESYS 20 Spectrophotometer.files
    - GPC
  - July 10 Technical Attachment files
    - Presentation for July 2001
  - Presentation to XEC Jan 8 2001
  - Proposal April 2001
    - ACR4 Drawings April 2001
  - ACR4 Drawings April 30 2001
  - Proposal June 2001
  - Proposal November 2000
  - Proposal to XEP, ECEC and CNCCC
    - acr4 visio drawings
  - R&H product info
- RFQ and Quotes
  - Quotes from vendor ACR4
  - RFQs ACR4
    - Equipment RFQs ACR4
    - Instrument RFQs ACR4
- Swenson - David Bowlin
  - Presentation files from DavidBowlin
- Transactions
  - CNCCC
- Vendors RFQ and Quotes
  - Correspond to Swenson and TEMA
    - Engineering Companies
      - SWAT Group  Rates and Resume
  - Quotes from vendor ACR4
    - DSC Vendors

- RFQs ACR4
  - Analytical Equipment RFQs on ACR4
    - Equipment RFQs ACR4
    - Instrument RFQs ACR4
- Xiamen ACR Contract Transactions
  - CNCCC
- Zehgao ACR
- Backup from 2GB White USB BJ
- CHLORINATION GA
- CHLORINATION08-05-2008
  - CHLORINATION P&ID07-31-08
- Degassing Screw
  - Imported Components
    - 10-in-plate-fig
- EQUIPMENT
  - PFD-01
  - PFD-02
  - PFD-03
  - PFD-04
  - PFD-05
  - PFD-06
  - PFD-07
  - PFD-08
  - PFD-09
- Flash dryer
- Flash Dryer Info from Zhenjinag
- L-EQU
  - Flash dryer
- L-P&ID
  - CHLORINATION P&ID07-31-08
- MSS SPECS
- PJTY-(XIN)-08-01 MAY SUBMITTALS
  - CHLORINATION
    - GENERAL ARRANGEMENT
- PJTY-(XIN)-08-01 Sumbittal April 2008
  - Exchangers
  - FRP TANKS
  - Pumps
  - Spray Nozzles
  - Steel Tanks
- schematic-symbols
- Backup from 4G USB Black 20081017
  - Backup from BJ 20081018
    - chlo-conveyors
    - CHLORINATION
      - 07-08-08 CHLO. P&ID PFD
      - ACID TANK
      - CAUSTIC TANK T655
      - CC Tank V-531
      - Change Notices
      - ChemPump PO and Drawings Approved
      - CIR PUMP TANK V-561
      - CONTACT CONDEN V-520
      - Contact_Condenser_V-530
      - Crude Tank V-536
      - Equip Spec from Jimmy
        - EQUIP SPEC-28 (SG-505, FINES TANK SLIDEGATE)
        - EQUIP SPEC-29 (T-505, FINES TANK)
        - EQUIP SPEC-36 (CV-501, S TYPE BELT CONVEYOR)
        - EQUIP SPEC-37 (CV-502 SCREEN DISTRIBUTION DRAG CONVEYOR)

- EQUIP SPEC-43 (SG-502A-C)
- EQUIP SPEC-44 (SG-506 FEED TANK SLIDE GATE)
- EQUIP SPEC-46 (T-506 DRYER FEED TANK)
- EQUIP SPEC-50 (DC-504 DUST COLLECTOR)
- EQUIP SPEC-51 (L-504 DC504 AIRLOCK)
- EQUIP SPEC-52 (BA-506 COKE RECLAIM BIN ACTIVATOR)
- EQUIP SPEC-53 (DC-509 DUST COLLECTOR)
- EQUIP SPEC-54 (L-509 DC509 AIRLOCK)
- EQUIP SPEC-59 (T-508A COKE PRE FEED TANK)
- EQUIP SPEC-60 (T-508B ORE PRE FEED TANK)
- EQUIP SPEC-63 (SG-508A SLIDEGATE T-508A)
- EQUIP SPEC-64 (SG-508B SLIDEGATE T-508B)
- EQUIP SPEC-65 (SG-510 SLIDEGATE T-510)
- PDF
  - DV-510A Diverter 1
  - FAN-504 Exhaust Fan
  - FAN-509 Exhaust Fan
  - Flow Switch (F)
  - L-508A Rotary Feeder
  - L-510A Airlock P-510A
  - L-510B Airlock P-510B
  - Level Switch (L)
  - Power Switch (J)
  - Pressure Switch (P)
  - Speed Switch ( S )
- VF-501 Crusher Vibratory Feeder
- VF-502A-C Screen Vibratory Feeders
- VF-506 Dryer Feeder
- FA PUMP
- FA TANK
- Flash Tank V-562
- general layout L_R
- Head Tank T-552
- Instruments 08-08
- Lawrence PUMPS
  - Transmittal No.2
  - Transmittal No.3
  - Transmittal No.4
- may 08 submittal
  - Bin Activator
- DV-510A
  - ES-02-022 (DV-510A Diverter 1)
- ES-02-017 (DC-509 DUST COLLECTOR)
  - FAN-509
    - ES-02-018 (FAN-509 Exhaust Fan)
- NR CYCLONE V-522
- P&ID CHANGES MADE BY WENDEL
- P-535B
- Piping Specifications
- PJTY-(XIN)-08-01 DESIGN AND SUBMITTALS

# HDD From Safety Dep Box

**Column 1**

- CHLORINATION
- CHLORINATION LAYOUT
  - P&ID-03-08
  - PFD-03-08
- OXIDATION AND FINISHING
  - OXIDATION & FIN P&ID
  - OXIDATION & FIN PFD
  - Oxidation Conceptual Design Originals
  - OXIDATION LAYOUT
- Panjintaiye Correspondence
  - Moving Forward and Questions from Jinzhou 20071212
  - Questions from Jinzhou on Basic Design 2070517
- PIPING
- STANDARD EQIPMENT
  - STANDARD EQUIPMENT DETAIL
    - Detail
    - Acid Tank T-551 (ES-07-005)
    - Caustic Tank T-555 (ES-07-013)
    - Chlorinator R-511 (ES-03-001)
      - REV-B
      - REV-C
    - Circulation Pump Tank V-561 (ES-08-004)
    - Contact Condenser Tank V-531 (ES-06-002)
    - Contact Condenser V-530 (ES-06-001)
    - Crude Storage Tanks V-535A-C (ES-06-010)
    - Draw-Off Tank T-511 (ES-05-001)
      - REV-B
    - Fatty Acid Storage Tank T-560 (ES-08-001)
    - Flash Tank V-562 (ES-08-006)
    - Head Tank T-552 (ES-07-003)
    - Manifold (ES-03-004)
    - NR Cyclone V-522 (ES-04-012)
    - Purge Pump Tank V-565 (ES-08-013)
    - Purge Tank T-564 (ES-08-011)
    - Purification Column C-563 (ES-08-007)
    - Quench Tank T-513 (ES-05-004)
    - Refrigerated Condenser Tank V-541 (ES-06-007)
    - Refrigerated Contact Condenser V-540 (ES-06-006)
    - Solid Removal Condensate (SR) Tank V-521 (ES-04-010)
    - Solid Removal

**Column 2**

- Contact Condenser V-520 (ES-04-007)
  - Structural (ES-03-001)
  - Structural (ES-05-001)
  - Transfer Line TL-511 (ES-04-001)
  - Volute TV-512 (ES-04-002)
- STANDARD EQUIPMENT SPECIFICATIONS
  - Ducon
  - Lawrence Pumps
  - PFD-01
    - AH-507
    - BA-506
      - ES-01-025 (BA-506 COKE RECLAIM BIN ACTIVATOR)
    - BE-501
    - BE-505
    - BE-506
    - CR-501
    - CV-501A
      - ES-01-003 (CV-501 S TYPE BELT CONVEYOR)
    - CV-502
      - ES-01-006 (CV-502 SCREEN DISTRIBUTION DRAG CONVEYOR)
    - CV-503A
    - CV-503B
    - CV-504A
    - CV-504B
    - CV-505
    - CV-506A
    - CV-506B
    - CV-507A
    - CV-507B
    - DC-504
      - ES-01-018 (DC-504 DUST COLLECTOR)
    - DC-507
    - FAN-504
      - ES-01-019 (FAN-504 DC-504 EXHAUST FAN)
    - FAN-507A
    - FAN-507B
    - FAN-507C
    - FBD-507
    - L-504
    - ES-01-020 (L-504 DC-504 AIRLOCK)
    - L-507
    - SCN-502C
    - SG-502A-C
      - ES-01-008 (SG-502A-C SCREEN SLIDE GATE)
    - SG-505
      - ES-01-017 (SG-505, FINES TANK SLIDEGATE)

**Column 3**

- SG-506
  - ES-01-026 (SG-506 FEED TANK SLIDE GATE)
- SNC-502A
- SNC-502B
- T-501
- T-502A
- T-505
- ES-01-016 (T-505 FINES TANK)
- T-506
- ES-01-024 (T-506 DRYER FEED TANK)
- VF-501
  - ES-01-002 (VF-501 CRUSHER VIBRATING FEEDER)
- VF-502A-C
  - ES-01-009 (VF-502A-C SCREEN FEEDER 1-2-3)
- VF-506
  - ES-01-027 (VF-506 DRYER VIBRATING FEEDER)
- PFD-02
  - BE-508A
  - BE-508B
  - CV-509A
  - CV-509B
  - DC-509
    - ES-02-017 (DC-509 DUST COLLECTOR)
  - DV-510A
    - ES-02-022 (DV-510A Diverter 1)
  - DV-510B
  - FAN-509
    - ES-02-018 (FAN-509 Exhaust Fan)
  - L-508A
    - ES-02-004 (L-508A Rotary Feeder)
  - L-508B
  - L-509
- ES-02-019 (L-509 DC509 AIRLOCK)
  - L-510A
    - ES-02-025 (L-510A Airlock P-510A)
  - L-510B
    - ES-02-026 (L-510B Airlock P-510B)
  - P-510A
  - P-510B
  - SG-508A
    - ES-02-003 (SG-508A SLIDEGATE T-508A)
  - SG-508B

# HDD From Safety Dep Box

Column 1:
- ES-02-008 (SG-508B SLIDEGATE T-508B)
- SG-509A
  - ES-02-013 (SG-509A ORE TRANSFER TANK SLIDE GATE 1)
- SG-509B
  - ES-02-014 (SG-509B ORE TRANSFER TANK SLIDE GATE 2)
- SG-510
  - ES-02-024 (SG-510 SLIDEGATE T-510)
- T-508A
  - ES-02-002 (T-508A COKE PRE FEED TANK)
- T-508B
  - ES-02-007 (T-508B ORE PRE FEED TANK)
- T-509A
  - ES-02-011 (T-509A ORE TRANSFER TANK 1)
- T-509B
  - ES-02-012 (T-509B ORE TRANSFER TANK 2)
- T-510
- VF-509A
  - ES-02-015 (VF-509A ORE TRANSFER FEEDER 1)
- VF-509B
  - ES-02-016 (VF-509B ORE TRANSFER FEEDER 2)
- WF-508A
- WF-508B
- PFD-03
  - R-511
- PFD-04
  - B-512
  - KK-512B
  - LC-512
  - NS-512A
  - P-521A
  - P-521B
  - SP-512
  - SPS-512
  - TL-511
  - TV-512
  - V-512
  - V-520
  - V-521
  - V-522
  - X-521
- PFD-05
  - B-511A
  - B-511B
  - B-511C
  - B-513

Column 2:
- BRK-511C
- D-511
- ED-561
- L-512
- MF-511
- N-511
- P-513A & B
- SPL-511A
- T-511
- T-514
- V-513
- V-565
- X-513
- Z-561
- PFD-06
  - P-531
  - P-535A
  - P-535B
  - P-535C
  - P-541
  - V-530
  - V-531
  - V-535A-C
  - V-540
  - V-541
  - X-531A-B
  - X-541
- PFD-07
  - BL-554
  - L-550
  - N-552
  - P-551
  - P-552
  - P-555
  - S-554
  - T-550
  - T-551
    - REV-B
  - T-552
  - T-553
  - T-554
  - T-555
  - Z-551
- PFD-08
  - A-564
  - C-563
  - NS-563
  - P-560
  - P-561
  - P-565
  - P-566
  - T-560
    - Rev-B
  - T-564
  - V-561
  - V-562
  - V-565
  - V-566
  - X-561
  - X-563A
  - X-563B
- PFD-09
- STANDARD TANKS
  - FRP TANKS
  - STEEL TANKS
    - Acid Tank T-551 (ES-07-005)

Column 3:
- Caustic Tank T-555 (ES-07-013)
- Circulation Pump Tank V-561 (ES-08-004)
  - Contact Condenser Tank V-531 (ES-06-002)
  - Contact Condenser V-530 (ES-06-001)
- Crude Storage Tanks V-535A-C (ES-06-010)
- Fatty Acid Storage Tank T-560 (ES-08-001)
- Flash Tank V-562 (ES-08-006)
- Head Tank T-552 (ES-07-003)
- Purge Pump Tank V-565 (ES-08-013)
- Purge Tank T-564 (ES-08-011)
- Refrigerated Condenser Tank V-541 (ES-06-007)
- Refrigerated Contact Condenser V-540 (ES-06-006)
- Solid Removal Condensate (SR) Tank V-521 (ES-04-010)
- Solid Removal Contact Condenser V-520 (ES-04-007)
- PUMP PURGE TANK V-565
- PURGED FILES OF LATEST CHLORINATION P&ID
- Purge Tank V564
- Purification_column
- Quench_Tank_V-513
  - RC Tank V-541
- RC Tank V-541
- REACTION COMPRESSOR
- Refrig Conden_V-540
- Spray_Condenser V-512
  - Drawing
- SR CONDEN TANK V-521
- Stack
- SUBMITTAL AUG 08 BJ
- SUDHA CHLORINATION 06-17-08
  - CHLORINATION EQUIPMENTS
    - PFD-01 Equipments
    - PFD-02 Equipments
      - DV-510A
      - ES-02-022 (DV-510A Diverter 1)
      - ES-02-013 (SG-509A ORE TRANSFER TANK SLIDE GATE 1)
      - ES-02-017 (DC-509 DUUST COLLECTOR)
        - FAN-509
        - ES-02-018 (FAN-509 Exhaust Fan)
        - L-509
        - ES-02-019 (L-509 DC509 AIRLOCK)
        - P-510A

# HDD From Safety Dep Box

**Column 1**

- P-510B
- SG-510
- ES-02-024 (SG-510 SLIDEGATE T-510)
- WF-508A
- WF-508B
- PFD-03 Equipments
- Chlorinator R-511 (ES-03-001)
  - Chlorinator Rev D
    - REV-B
    - REV-C
  - Chlorinator Rev D
- REACTION COMPRESSOR
- PFD-04 Equipments
- NR Cyclone ES-04-012 (V-522)
  - Spray Condenser ES-04-005 (V-512)
- SR Contact Condenser ES-04-007 (V-520)
- Transfer Line ES-04-001 (TL-511)
  - Volute ES-04-002 (TV-512)
  - X-521
- PFD-05 Equipments
  - ES-05-003 (L-512)
- Quench Tank ES-05-004 (V-513)
  - T-511
  - Vent Scrubber ES-05-009 (T-514) and Nozzles
- PFD-06 Equipments
- PFD-07 Equipments
  - Blower
  - Stack
- PFD-08 Equipments
  - Purification Column C-563 (ES-08-007)
- CHLORINATION GA
- CHLORINATION P&ID
- CHLORINATION PFD
- TRANSMITTAL 03_10-08
- Acid Tank T-551 (ES-07-005)
- Caustic Tank T-555 (ES-07-013)
- Circulation Pump Tank V-561 (ES-08-004)
- Contact Condenser V-530 (ES-06-001)
- Contact Condenser Tank V-531 (ES-06-002)
- Crude Storage Tanks V-535A-C (ES-06-010)
- Fatty Acid Storage Tank T-560 (ES-08-001)
- Flash Tank V-562 (ES-08-006)
- Head Tank T-552 (ES-07-003)
- NR Cyclone V-522 (ES-04-012)
- P&ID-03-08
- Purge Pump V-565 (ES-08-013)
- Purge Tank T-564 (ES-08-011)
- Quench Tank T-513 (ES-05-004)

**Column 2**

- Refrigerated Condenser Tank V-541 (ES-06-007)
- Refrigerated Contact Condenser V-540 (ES-06-006)
- Solid Removal Condensate (SR) Tank V-521 (ES-04-010)
- Solid Removal Contact Condenser V-520 (ES-04-007)
- V and Cl2 Analyzers
- Valves
  - QUOTE
- VARIABLE ORIFICE
- Walter (080301)
  - 3D
  - Detail
- Acid Tank T-551 (ES-07-005)
- Caustic Tank T-555 (ES-07-013)
- Chlorinator R-511 (ES-03-001)
  - REV-B
  - REV-C
- Circulation Pump Tank V-561 (ES-08-004)
- Contact Condenser Tank V-531 (ES-06-002)
- Contact Condenser V-530 (ES-06-001)
- Crude Storage Tanks V-535A-C (ES-06-010)
- Draw-Off Tank T-511 (ES-05-001)
  - REV-B
- Fatty Acid Storage Tank T-560 (ES-08-001)
- Flash Tank V-562 (ES-08-006)
- Head Tank T-552 (ES-07-003)
- Manifold (ES-03-004)
- NR Cyclone V-522 (ES-04-012)
- Purge Pump V-565 (ES-08-013)
- Purge Tank T-564 (ES-08-011)
- Purification Column C-563 (ES-08-007)
- Quench Tank T-513 (ES-05-004)
- Refrigerated Condenser Tank V-541 (ES-06-007)
- Refrigerated Contact Condenser V-540 (ES-06-006)
- Solid Removal Condensate (SR) Tank V-521 (ES-04-010)
- Solid Removal Contact Condenser V-520 (ES-04-007)
- Structural (ES-03-001)
- Structural (ES-05-001)
- Transfer Line TL-511 (ES-04-001)
- Volute TV-512 (ES-04-002)
- Electrical
  - E1 Drawings
  - E2 Drawings
- Equip Spec
  - Ducon

**Column 3**

- Lawrence Pumps
- PFD-01
  - AH-507
  - BA-506
  - ES-01-025 (BA-506 COKE RECLAIM BIN ACTIVATOR)
  - BE-501
  - BE-505
  - BE-506
  - CR-501
  - CV-501A
  - ES-01-003 (CV-501 S TYPE BELT CONVEYOR)
  - CV-502
  - ES-01-006 (CV-502 SCREEN DISTRIBUTION DRAG CONVEYOR)
  - CV-503A
  - CV-503B
  - CV-504A
  - CV-504B
  - CV-505
  - CV-506A
  - CV-506B
  - CV-507A
  - CV-507B
  - DC-504
  - ES-01-018 (DC-504 DUST COLLECTOR)
  - DC-507
  - FAN-504
  - ES-01-019 (FAN-504 DC-504 EXHAUST FAN)
  - FAN-507A
  - FAN-507B
  - FAN-507C
  - FBD-507
  - L-504
  - ES-01-020 (L-504 DC-504 AIRLOCK)
  - L-507
  - SCN-502C
  - SG-502A-C
  - ES-01-008 (SG-502A-C SCREEN SLIDE GATE)
  - SG-505
  - ES-01-017 (SG-505, FINES TANK SLIDEGATE)
  - SG-506
  - ES-01-026 (SG-506 FEED TANK SLIDE GATE)
  - SNC-502A
  - SNC-502B
  - T-501
  - T-502A
  - T-505
  - ES-01-016 (T-505 FINES TANK)
  - T-506
  - ES-01-024 (T-506 DRYER FEED TANK)
  - VF-501
  - ES-01-002 (VF-501 CRUSHER

# HDD From Safety Dep Box

VIBRATING FEEDER)
- VF-502A-C
  - ES-01-009

(VF-502A-C SCREEN FEEDER 1-2-3)
- VF-506
  - ES-01-027

(VF-506 DRYER VIBRATING FEEDER)
- PFD-02
  - BE-508A
  - BE-508B
  - CV-509A
  - CV-509B
  - DC-509
  - ES-02-017 (DC-509 DUST COLLECTOR)
  - DV-510A
    - ES-02-022

(DV-510A Diverter 1)
  - DV-510B
  - FAN-509
    - ES-02-018

(FAN-509 Exhaust Fan)
  - L-508A
  - ES-02-004 (L-508A Rotary Feeder)
  - L-508B
  - L-509
    - ES-02-019 (L-509 DC509 AIRLOCK)
  - L-510A
  - ES-02-025 (L-510A Airlock P-510A)
  - L-510B
    - ES-02-026 (L-510B Airlock P-510B)
  - P-510A
  - P-510B
  - SG-508A
    - ES-02-003

(SG-508A SLIDEGATE T-508A)
  - SG-508B
    - ES-02-008

(SG-508B SLIDEGATE T-508B)
  - SG-509A
    - ES-02-013

(SG-509A ORE TRANSFER TANK SLIDE GATE 1)
  - SG-509B
    - ES-02-014

(SG-509B ORE TRANSFER TANK SLIDE GATE 2)
  - SG-510
  - ES-02-024 (SG-510 SLIDEGATE T-510)
  - T-508A
    - ES-02-002 (T-508A COKE PRE FEED TANK)
  - T-508B
    - ES-02-007 (T-508B ORE PRE FEED TANK)
  - T-509A
  - ES-02-011 (T-509A ORE TRANSFER TANK 1)

- T-509B
  - ES-02-012 (T-509B ORE TRANSFER TANK 2)
- T-510
- VF-509A
- ES-02-015 (VF-509A ORE TRANSFER FEEDER 1)
  - VF-509B
  - ES-02-016 (VF-509B ORE TRANSFER FEEDER 2)
  - WF-508A
  - WF-508B
- PFD-03
  - R-511
- PFD-04
  - B-512
  - KK-512B
  - LC-512
  - NS-512A
  - P-521A
  - P-521B
  - SP-512
  - SPS-512
  - TI-511
  - TV-512
  - V-512
  - V-520
  - V-521
  - V-522
  - X-521
- PFD-05
  - B-511A
  - B-511B
  - B-511C
  - B-513
  - BRK-511C
  - D-511
  - ED-581
  - L-512
  - MF-511
  - N-511
  - P-513A
  - P-513B
  - SPL-511A
  - T-511
  - T-514
  - V-513
  - V-565
  - X-513
  - Z-561
- PFD-06
  - P-531
  - P-535A
  - P-535B
  - P-535C
  - P-541
  - V-530
  - V-531
  - V-535A-C
  - V-540
  - V-541
  - X-531A-B
  - X-541
- PFD-07
  - BL-554

- L-550
- N-552
- P-551
- P-552
- P-555
- S-554
- T-550
- T-551
  - REV-B
- T-552
- T-553
- T-554
- T-555
- Z-551
- PFD-08
  - A-564
  - C-563
  - NS-563
  - P-560
  - P-561
  - P-565
  - P-566
  - T-560
    - Rev-B
  - T-564
  - V-561
  - V-562
  - V-565
  - V-566
  - X-561
  - X-563A
  - X-563B
- PFD-09
- General Arrangement
- Index & Legend
- P&ID-03-08
- PFD
  - Chlorination
  - Oxidation
  - PID
- Chlorinator01
- Conceptual Equipment Design
  - Concrete and Steel received 2-18-2006
  - Equipment Arrangement 2-18-2006
  - Equipment received 2-17-2006
  - Revised concrete drawing 2-20-2006
  - Shell and Tube Heat Exchangers
  - Equipment spec by Bob
  - Equipment Spec in B&W for print out
- Exchangers
  - Exchanger 04-09-08
  - RC Tank V-541
- general layout L_R
- idustrial hygiene
- INCONEL ALLOYS
- Insulation
- Micronizer
- Nozzles
  - metric
  - Spray Nozzle Catalogs
- OXIDATION
  - ALCL3_GEN
    - AlCl3_Drawings

# HDD From Safety Dep Box

**Column 1**

- Blending Tank
  - Oxidation
    - New Folder
- Bobs Specs
- Caustic Dilution Tank T-742
- Degassing Screw
- Flash dryer
- Flash Dryer Info from Zhenjinag
- Flue Pipe
- Kcl tank
- LATEST P&ID 8-01
  - PDF
- MSDS
- OXIDATION & FIN COCNEPTUAL DESIGN
  - OXIDATION & FIN CONCEPTUAL DESIGN DOCUMENTS
    - OXIDATION & FIN GENERAL ARRANGEMENT
      - OXIDATION & FIN P&ID
      - OXIDATION & FIN PFD
- Oxidation bag filter
- OXIDATION PFDs
  - PFD_08-08
- oxidation reactor
  - Drawings
- P&ID 8-13-08
- ProE Flue pipe
- PRV rept_disc
- PSI Packer
- Salt Shot Bin V-727
- SALT STORAGE BIN
- Slurry Tank V-737
  - DRAWINGS
- Submittal Oct. 08
  - equip specification
  - Pumps
  - Rotary Valves Slide Gates
  - Valves
- TOLUENE
- VENT ACRUBBER T-739
- volumetric feeder VSF 773
- Paint Specs
  - paint
- Pangang
  - AlCl3_GENERATOR
    - AlCl3_Drawings
  - Drawings Reactor Pangang
  - Oxi_Reactor
- pictures
- Pipe Designation Numbers 08-06-2008
- Piping
  - P&ID Legends
  - Piping Standard
    - Backwater Preventer
    - Compressor and air
    - Cooling Tower and Chiller
    - duct work stack
    - Examples
    - Filter Train
    - Freeze protection
    - Instrumentation
    - Misc
    - Noise Vibration Control
    - Pump Piping

**Column 2**

- Steam Coil
- Steam Drip
- Steam Pressure Valve
- Steam Unit Heater
- water coil piping
- Water Press Reducing valva
- PJTY(XIN)-08-01 ISSUED OCTOBER 2008Basic Design Oxidation
  - 30K TIO2 OXIDATION AND FINISHING
    - Calculation Book
    - Control System
    - Equipment List and Specifications
      - Equip Spec in DWG
        - PDF
      - Equip Specification
      - Equipment List
      - Pumps
      - Rotary Valves Slide Gates
        - Valves
    - General Arrangement
    - Instrument List and Specifications
      - P&IDs
        - PDF
      - PFDs
        - PDF
    - Pipe List and Specifications
    - Process Description
    - Single Line Diagrams
    - Valve List and Specifications
      - Valves
- PO T&C
- PROE GEN LAYOUT
  - general layout
- Side Draw
  - Parts
    - 22-14052002-127568
  - Richard
  - slides
- Spray_Machine
  - Balancing
  - DWG
  - Spray Mach. Drawings
  - Spray Machine Description
  - spray_machine
  - Spray_Machine_instrc
- Standards
  - MSS SPECS
- Submittal
  - Slides
- TANK FARM
- timings
  - 2007
  - 2008
- trailtext
  - trailtxt
- BI Sumitted to Pangang 200908
  - Equipment
    - Chlorinator
    - Equipment Brochures
    - EQUIP LIST
    - EQUIP SPEC
  - PFDs to Pangang
    - DWG

**Column 3**

- pdf
- PFDs Ver2 to ECEC
- Civil Info to LNCD by Jinzhou 20080923
  - 新建文件夹
- Equipment List and Specifications
  - Equip Specification
    - 10-04-08 OXIDATION EQUIPMENT SEP SUBMITTALS
      - PDF
  - Pumps
  - Rotary Valves Slide Gates
  - Valves
- ISOMETRIC SYMBOLS
  - ISO from KIZ Utility
    - ISO from KIZ Control
    - ISO from KIZ Well Clean Up
  - isoblocks_trial
- My Documents
- My downloads
  - Aluminum and Salt Bins T713 T727
  - attachments_2008_08_26
  - Blend Tank and Agitator
  - confirmResPage_files
  - Design Basis
  - Design Calc 1.
  - Design Calcs 2
  - Equipmet List from BJ 20080829
  - KCI Nozzle T739 V721 V727
  - Liquid Ring Pump from Bob 20080904
  - Oxidation Screw Conveyors
  - Reactor Design
  - Vacuump Pump System
- Pangang 100K TIO2
  - Calculations for Pangang 100K TIO2
  - Correspondence with PIETC Na MingAn
  - Info from Pangang thru PIETC
  - Info sent to PIETC on 100K TIO2
  - Pangang 100K Plot Plan
  - Pangang 100K TIO2 Technical Atachment Drafts
    - 2008年8月攀富门斯昆明技术附件
      - 附件12附图
    - Site Info
    - 攀富门斯界区图
    - 环保标准
  - Presentation for Pangang 100K TIO2
    - Kuanyin Pictures
    - PLANT PICS
  - Specifications
    - EPlug Valve
  - Technical Exchange 200801
  - TIO2 PFDs October2007
- Pangang 100K TIO2 Technical Atachment Drafts
  - Site Info
  - 攀富门斯界区图
  - 环保标准
- Piping Standard
  - Backwater Preventer
  - Compressor and air
  - Cooling Tower and Chiller
  - duct work stack

# HDD From Safety Dep Box



Column 1:
- Examples
- Filter Train
- Freeze protection
- Instrumentation
- Misc
- Noise Vibration Control
- Pump Piping
- Steam Coil
- Steam Drip
- Steam Pressure Valve
- Steam Unit Heater
- water coil piping
- Water Press Reducing valve
- PJTY(XIN)-08-01
  - 09-12-08 OXIDATION EQUIPMENT
  - Conceptual Design 200802
  - Correspondence with PJTY
  - Correspondence with Stantec
    - Files sent 20071229 Part1
      - Instrument List and Specifications
    - Process Flow Diagrams (PFD)
      - Valve List and Valves Specifications
    - Files sent 20071229 Part2
      - Instrument Specifications
        - Chlorine Analyzer
        - Load Cells
        - Nuclear Level Detector
        - Pyrometer
        - Rotameter
        - Vanadium Analyzer
        - Vibration Switch
  - Design by Bob
    - Equipment List from Oxidation to Packer
  - EPlug Valves for Wendell
  - Equipment Quotes from Vendors
    - RDF from EIMCO
  - Info to Bob and BJ
  - Info to Richard
  - Kick-off Meeting
  - PJTY(XIN)-08-01 Contract
  - PJTY(XIN)-08-01 SUBMITTALS ISSUED AUGUST 2008
    - 08-11-08 P&ID & EQUIP SUBMITTALS
    - 06-08-08 EQUIPMENT SUBMITTALS
      - CHLORINATION
      - P&ID07-31-08
  - Control Panel Detail Design
    - Panel 120
    - Panel 140
    - Panel 150
    - Panel 190
    - Panel 220
    - Panel 290
    - PER101-A
    - PERF101 000-100-200
  - Instruments Detail Design
    - Instrument Catalogs
    - Instrument Specifications
  - Piping Detail Design
    - DWG
    - PDF
  - Valves Detail Design

Column 2:
- Control Valves
- General Valves
- Pipe Specification
- Pressure Relief Valves
- PJTY(XIN)-08-01 最终附件
- Process Calculations
- Process Description for Wendell
- PJTY(XIN)-08-01 October 2008 Submittal
  - OXIDATION AND FINISHING
    - Calculation Book
    - Control System
    - Equipment List and Specifications
      - Equip Specification
      - Pumps
      - Rotary Valves Slide Gates
      - Valves
    - Instrument List and Specifications
    - P&IDs
      - P&IDs in PDF
    - PFDs
      - PFDs in PDF
    - Pipe List and Specifications
    - Process Description
    - Single Line Diagrams
    - Valve List and Specifications
      - Valves
- RDF from EIMCO
- Backup from Blue 4G Feb 2010
  - 09USSCY32PGTY24
  - 1000 Broadway Docs
    - Images
  - 100CASIO from Bob 20090614
  - AICI3 Generator R-5160
  - Allen Chiang
  - Autoable TableBuilder and AutoWord
  - AutoCAD Sheet Sets
  - Autodesk
    - My Content Browser Library
      - MEP 2010
    - My Projects
      - Getting_Started_I
        - Categories
          - Images
          - Palettes
            - Images
        - Constructs
        - Content
        - Elements
        - Images
        - Palettes
          - Images
        - ProjectLibrary
          - ProjectTools
            - Images
            - Palettes
              - Images
        - Supplemental
        - Templates
      - Getting_Started_M
        - Categories
          - Images
          - Palettes
            - Images
        - Constructs

Column 3:
- Content
- Elements
- Images
- Palettes
  - Images
- Supplemental
- Templates
- Views
- Sample Project 2010
  - Constructs
    - Architectural
      - Building Outline
      - Partitions
      - Shell
      - Slabs
      - Spaces
      - Stairs
    - General
    - Interiors
      - Areas
      - Furniture
    - Site
    - Structural
      - Column Grid
      - Foundations
      - Framing
  - Elements
    - Core
    - Furniture
  - Sample Project Bulletin Board_files
  - SampleProjectDetails
    - 02 - Sitework
      - dwgs
      - Images
    - 03 - Concrete
      - dwgs
      - Images
    - 04 - Masonry
      - dwgs
      - Images
    - 05 - Metals
      - dwgs
      - Images
    - 06 - Wood and Plastics
      - dwgs
      - Images
    - 07 - Thermal and Moisture Protection
      - dwgs
      - Images
    - 08 - Doors and Windows
      - dwgs
      - Images
    - 09 - Finishes
      - dwgs
      - Images
    - 10 - Specialties
      - dwgs
      - Images
    - 11 - Equipment
      - Images
    - 12 - Furnishings
      - dwgs
      - Images
    - 13 - Special Construction
      - Images

# HDD From Safety Dep Box



Column 1:

- 14 - Conveying Systems
  - dwgs
  - Images
- 15 - Mechanical
  - dwgs
  - Images
- 16 - Electrical
  - dwgs
  - Images
- Sheets
  - Architectural
    - Details
    - Elevations
    - Large Scale Views
    - Plans
    - Schedules and Diagrams
    - Sections
  - General
  - Interiors
    - Plans
    - Schedules and Diagrams
  - Structural
    - Plans
- Standards
  - Content
    - ToolCatalogs
      - Images
    - Palettes
      - Images
  - WorkspaceToolPalettes
    - Palettes
    - Images
- Views
  - Architectural
    - Ceiling Plans
    - Details
    - Elevation
    - Floor Plans
    - Isometric 3D
    - Schedules
    - Sections
    - Space Planning
  - Interiors
    - Furniture Plans
  - Structural
    - Framing Plans
    - Isometric 3D
- AutoWord Pictures
- BI Sumitted to Pangang 200908
  - Cl2 and TiO2 Balance Drawings
  - Equipment
    - Chlorinator
    - Equipment Brochures
    - EQUIP LIST
    - EQUIP SPEC
  - LENGEND sheets to Pangang 20090817
  - PFDs to Pangang 22090808
    - DWG
    - pdf
  - PFDs Ver2 to ECEC 22090808
  - Process Dsceription to Pangang 20090824
  - Utiilities Summary to Pangang 20090821

Column 2:

- Chlorination P&ID with markup 20080815 PID 2 to PID06
- Christina Passport
- Critical Pressure Calc and Data
- Crowne Plaza
- CyberLink
  - PowerDVD
- Downloads
- dqlzjlahouji
- E+H quotes on Chlorination Instruments
- E+H Quotes on Oxidation Instruments
- Factsage Report by Pelton on 30K
  - Fact_Files
    - Fact_Files
- Fedex Kinko's Businesscard Prints
- Files for Bo on Toluene Injector
  - 100K Oxidation Reactor by Bob 20090719
- Images
- Info Submitted to Jinzhou 20090504
  - Control Electrical
    - 000
    - Panel 100A
    - Panel 100B
    - Panel 200A
    - Panel 200B
    - PER101-A
  - P & ID
    - P&ID
    - pdf
    - Publish
  - PER101-A
  - PFD
    - dwg
    - pdf
  - Single Line Diagrams
    - dwg
    - pdf
- Instruction to Allen
- Inventor
  - Content Center Files
    - R2010
  - Task Scheduler
  - Log & Report Files
- ISA SYMBOL IN AUTOCAD DWG
- Kick-off Meeting
  - PFD by Pangang
  - Plot Plans
  - Vision Files
- LEGO Creations
  - Models
- LightScribe
  - Templates
    - backgrounds
    - thumbnails
- Media Go
  - AutoBackup
    - PSP
      - Licenses
  - PSP
    - Games
      - NPUH10023
- Meeting Memorandum
  - MOU and answers March 2009
    - Answers and MOU on Basic Design Review

Column 3:

- Answers and MOU on Detail Design Review
- MOU and answers Oct 2008
- New Folder
- Meeting Summaries 30K and 100K June 2009
- My Digital Editions
- My Engineering Files
  - Catalogs
  - Curves
  - Designs
  - Projects
    - Tutorial
  - Tables
  - Tools
- My Practice Files
  - Access
- My Shapes
  - private
- New Folder
- OneNote Notebooks
  - Walter
- Pangang 100K 20090510
  - Proposal to PIETC
- Pangang 100K TiO2
  - 100K Equipment Estimates
  - 100K ProE files
    - AlCl3_GENERATOR
      - AlCl3_Drawings
    - Drawings Reactor Pangang
    - Oxi_Reactor
  - Brochures of equipment and materials
  - Calculations for Pangang 100K TiO2
  - Collected Technical articles
  - Correspondence with PIETC Na MingAn
  - Export License Issue
    - Sent to Pangang
      - Zipped EAR documents
  - Info from Pangang thru PIETC
  - Info givn to Pangang 20081110
  - Info given to Pangang 200903
    - TiO2_Experts
  - Info sent to PIETC on 100K TiO2
  - Kick-off Meeting
    - PFD by Pangang
    - Plot Plans
    - Vision Files
  - Kunming photo by Bob
    - 100KM753
    - 101CASIO
  - Kunming Photo taken by Xueping
  - Misc TiO2 Info
  - Pangang 100K Plot Plan
  - Pangang 100K TiO2 Technical Atachment & Drafts
    - 2008年8月波富门斯昆明技术附件
      - 附件12附图
    - Site Info
    - 波富门斯界区图
    - 环保标准
  - PFD from Tim
  - Pre-feasibility Study Report from Melian
  - Presentation for Pangang 100K

# HDD From Safety Dep Box

HDD From Safety Dep Box

- TiO2
  - Kuanyin Pictures
  - PLANT PICS
  - Proposal to PIETC
  - Proudction Costs
  - Q&As
  - Site visit ChongQing
  - Calculations for Pangang 100K TiO2
  - Pangang 100K Plot Plan
  - Q&As
  - Specifications and Data
  - Critical Pressure Calc and Data
  - EPlug Valve
  - Technical Attachment 20081111
  - 部分标准
  - 附件12附图
  - Technical Exchange 200801
  - TiCl4 data
    - Thermodynamics Info
      - Prof Sander's Thermodynamics Models
        - unifac
      - Thermodynamics 101 by Simon Fraser
  - TIO2 INFO
    - Cheng De Xinda TiO2
    - Contract
    - Correspondences on TiO2
      - Bob Maergle and Dan Mcintosh
      - Bob Maergle and Dan Mcintosh
      - Dong Yuan Wang Xiao Peng
        - Fredcndx
        - Misc Consultants
        - Reply to LiuKeZhong's request & supporting documents Feb 2001
        - Reply to LiuKeZhong's request and supporting documents Feb 2001
          - xinda
    - QUOPROP
  - Collected TiO2 Info
  - Design Documents
  - PFD from Tim updated March 2005
  - DuPont TiO2 Product Info
    - Literature
    - MSDS
      - MSDS in Chinese
      - MSDS In English
    - R-104
    - R-706
    - R-902+
    - R-960
    - TiO2 Packaging
    - TiO2 Test Methods
    - TiPure Coating Product Info
    - TiPure Paper Product Info
    - TiPure Plastics Product Info
  - Education On TiO2
    - TiO2 Test Methods
  - Info of TiO2 Projects in China
  - Ores Info
    - Rutile MK Grade by India Rareearth_files
    - Rutile OR Grade by India Rareearth_files
    - Rutile Q Grade by India Rareearth_files
  - Report by Aussie on TiO2
  - TiO2 and Technology Marketing related info
    - Collected Info from DuPont Website
    - Collected Info from Huntsman website
    - Collected info from Kemira Website
    - Collected TiO2 Info from Millenium website
  - TiO2 Makel Info China
  - TiO2 Product Info
    - Du Pont's TiPure
      - Coatings
      - Paper
      - Plastics
    - DuPont TiO2 Product Info
    - TiPure Coating Product Info
    - TiPure Paper Product Info
    - TiPure Plastics Product Info
  - TiO2_Experts
  - TiO2_Patents
    - James Reeves
    - Tze Chao
  - Titanium and TiO2 research
  - TiO2 PFDs October2007
  - 成都波富门斯公司附件打印版本 2009年3月
    - 波富门斯附件12附图0311
  - Phillip Guan
  - Photos from Bob 20080825
    - 100KM753
    - 101CASIO
  - Pictures from Joanna
  - PJTY(XIN)-08-01
    - 08-13-08 OXIDATION Philipp
      - OXIDATION P&ID
        - LATEST P&ID
          - PDF
      - OXIDATION PFDs
      - Piping Diagrams (PFD-PUD)
    - 09-12-08 OXIDATION EQUIPMENT
    - 30K TiO2 Chlorination and Oxidation 20081231
      - Chlorination
        - Calculation Book
        - Control System
        - Equipment Drawing, List, Specifications, Cut-sheets
          - Equipment Cut-sheets (vendor informations)
          - Equipment Drawing
            - PFD-01 Equipments
            - Bin Activator (BA-506)
            - Dry Coke Bed Screw Conveyor (CV-507B)
            - Dryer Air Heater (AH-507)
            - Dryer Dust Collector (DC-507)
            - Dryer Feed Screw Conveyor (CV-506B)
            - Dryer Hot Air Fan (FAN-507B)
            - Dust Collector (DC-504)
            - Exhaust Fan (FAN-504)
            - Exhaust Fan (FAN-507A)
            - Exhaust Fan (FAN-507C)
            - Fluid Bed Dryer (FBD-507)
            - L-504 & L-507 (Airlock Feeder)
              - Screw Conveyor (CV-506A)
              - Screw Conveyor (CV-507A)
              - Screw Conveyor (DC-504)
              - SG-506 (Slide Gate)
              - T-506 (Dryer Feed Tank)
            - PFD-02 Equipments
              - Adapter
              - Coke & ORE Feed Tank (T-510)
              - Coke Ore Injection Pipe (INJ-510)
              - Coke Pre Feed Tank (T-508A)
              - Coke Weigh Feeder (WF-508A)
                - Diverter (DV-510A)
                  - ES-02-022 (DV-510A Diverter 1)
              - Dry Coke Transfer Bucket Elevator (BE-508A)
              - Dust Collector (DC-509)
              - Exhaust Fan (FAN-509)
                - ES-02-018 (FAN-509 Exhaust Fan)
              - Impactors
              - Inj-Pump-Chute (CH-510A)
              - Inj-Pump-Chute (CH-510B)
              - Injection Pump Hopper (BH-510A)
              - Injection Pump Hopper (BH-510B)
              - ORE Pre Feed Tank (T-508B)
              - ORE Transfer Bucket Elevator (BE-508B)
              - ORE Transfer Rotary Feeder (L-509, L-508A&B, L-510A&B)
              - ORE Transfer Tank (T-509)
              - ORE TRANSFER TANK SLIDE GATE 1 (SG-509)
              - ORE Weigh Feeder (WF-508B)
              - P-510A
              - P-510B
              - Screw Conveyor (CV-509A)

# HDD From Safety Dep Box

**Column 1:**

- Screw Conveyor (CV-509B)
- Slide Gate (SG-508A&B, SG-509A, SG-510)
- ES-02-003 (SG-508A)
- ES-02-013 (SG-509A)
- Transition
- PFD-03 Equipments
- Chlorinator (R-511)
- CHLORINATOR R-511 (ES-03-001) PDF
- Chlorinator Rev D
- REV-B
- REV-C
- Reaction Compressor
- PFD-04 Equipments
- Heat Exchanger (X-521)
- NR Cyclone ES-04-012 (V-522)
- Pumps
- Rotary Feeder
- Rotary Feeder ES-05-003 (L-512)
- Solid Removal Condensate Tank (V-521)
- Spray Condenser ES-04-005 (V-512)
- Spray Machine Stand (SPS-512)
- SR Contact Condenser ES-04-007 (V-520)
- Transfer Line ES-04-001 (TL-511)
- Volute ES-04-002 (TV-512)
- PFD-05 Equipments
- Draw-Off Tank T-511 (ES-05-001)
- REV-B
- Plate Heat Exchanger (X-513)
- Pumps
- Quench Tank ES-05-004 (V-513)
- Vent Scrubber ES-05-009 (T-514) and Nozzles (N-514)
- PFD-06 Equipments
- Contact Condenser (V-530) and Nozzles (N-530)
- Contact Condenser Cooler A&B (X-531A&B)
- Contact Condenser Tank (V-531)
- Crude Storage Tank (V-535A&B)
- Pumps
- Refrigerated Condenser Cooler (X-514)
- Refrigerated Condenser Tank (V-541)
- Refrigerated Contact

**Column 2:**

- Condenser (V-540) and Nozzles (N-540)
- PFD-07 Equipments
- Acid Tank (T-551)
- Baffle Tower (T-553) and Spray Nozzle (N-553)
- Blower (BL-554)
- Caustic Scrubber (T-554) and Spray Nozzle (N-554)
- Caustic Tank (T-555)
- Chlorine Analyzer (Z-551)
- Fume Disposal Cyclone (T-550) and Varia ble Orifice (L-550)
- Head Tank (T-552)
- Pumps
- Stack (S-554)
- PFD-08 Equipments
- Agitators
- Circulation Pump Tank (V-561)
- Fatty Acid Storage Tank (T-560)
- Flash Tank (V-562) and Reduced Orifice
- Pumps
- Pure TiCl4 Chiller (X-563B)
- Pure TiCl4 Condenser (X-563A)
- Pure TiCl4 Tank (V-566)
- Purge Pump Tank (V-565)
- Purge Tank (T-564)
- Purification Column C-563 (ES-08-007)
- PFD-09 Equipments
- Crude & Pure TiCl4 Tanks (V-536A&B, V-568A-D)
- Crude TiCl4 Supply Tank (T-539)
- Equipment List
- Equipment Specifications
- General Arrangement (GA)
- dwg
- GA NEED TO BE UPDATED
- pdf
- Index List
- Instrument List, Specifications, Catalogs, Cut-sheets
- Instrument Catalogs
- Instrument Cut-sheets (vendor Informations)
- Instrument List
- Instrument Specifications
- P & ID
- dwg
- pdf
- PFD
- dwg
- pdf
- Pipe List, Piping Detail Design
- Pipe List
- Piping Detail Design

**Column 3:**

- DWG
- PDF
- Process Documents
- Process Descriptions
- Single Line Diagrams
- dwg
- pdf
- Valve List, Specifications, Cut-sheets, Control Valves, General Valves, Pressure Relief Valves
- Control Valves
- General Valves
- Pressure Relief Valves
- Valve Cut-sheets (vendor Informations)
- Valve List
- Valve Specifications
- Waste Treatment and Recommended Methods
- Oxidation
- Calculation Book
- Control System
- Equipment Drawing, List, Specifications, Cut-sheets
- Equipment Cut-sheets (vendor Informations)
- Equipment Drawing
- JUNK
- Product Weigh Bin (T-779A&B)
- PDF
- PFD-101 Equipments
- Al Pellet Storage Tank (T-713)
- AlCl3 Generator Vessel (RX-713)
- Blower
- Ceramic Lined TiCl4 Pipe (CLP-713)
- Generator Ceramic Liner (GCL-713)
- Pure TiCl4 Tank (V-701)
- Rupture Disc
- Slide Gate
- TiCl4 Superheater Heater Stack (ST-710 and HT-710)
- Volumetric Screw Feeder (VF-713)
- PFD-102 Equipments
- Agitators
- Blower
- Ceramic Lined O2 Pipe (CLP-720)
- Oxygen Heater Stack (ST-720 & HT-720)
- Perf. Wall Rx Section (PWS-722)
- Pumps
- Reactor Vessel (RX-723) & Salt Solution Nozzle (TB-723)
- Rotary Feeders
- Salt Addition Tee (SAT-727)
- Salt Mix Tank (T-725A&B)
- Salt Pressure Bin (V-727)

**Column 1:**

- Salt Shot Bin (V-728)
  - Salt Storage Bin (T-727)
- Toluene Storage Tank (V-721)
- Twin Basket Strainer (STR-737)
  - Vibrators
- PFD-103 Equipments
  - Agitators
  - Bag Filter (BG-733A&B)
- Caustic Vent Scrubber (T-739)
  - Degassing Screw Conveyor (SC-735B)
  - Flue Pond Pipe (FP-730)
- Maintenance Stand (MS-733)
  - Pumps
  - Rotary Feeders
  - Rupture Disc
  - Screw Conveyor (SC-735A)
  - Slide Gates
- Slurry Tanks (V-737)
  - additional
  - Archive
  - Spray Nozzle (SN-737) 12-19-2008
  - Spray Nozzle (SN-737)
- Twin Basket Strainer (STR-737)
  - Vibrators
- Water Tank (T-732)
- PFD-104 Equipments
  - Acid Dilution Tank (T-743)
    - Agitators
  - Caustic Dilution Tank (T-742)
  - Pumps
  - Sodium Aluminate Preparation Tank (T-740)
  - Sodium Aluminate Storage Tank (T-741)
  - Sodium Hydroxide Storage Tank (T-746)
  - Sodium Silicate Storage Tank (T-744)
  - Twin Basket Strainers (STR-741)
- PFD-105 Equipments
  - Blend Tank (T-747A-D) & Agitator (A-747)
  - Exhaust Fan (FAN-747)
  - Pumps
  - Strainer (STR-747A-D)
- PFD-106 Equipments
  - Agitators
  - Blend Back Tank (T-758)
  - Blow ack Air Compressor (CP-755A)

**Column 2:**

- Blower
- Dewatering Filter (RDF-752A&B)
  - Discharge Snubber (SB-754A&B)
  - Drain Tank (T-755A&B)
  - Gravity Settler (T-757A&B)
  - Paste Screw Conveyor (SC-751A&B)
  - Pumps
  - Ribbon Screw Conveyor (SC-752A&B)
  - Screen Tank (T-750A&B)
  - Vacuum Receiver (V-754A&B & V-766A&B)
  - Wash Filter (RDF-751A&B)
- PFD-107 Equipments
- PFD-108 Equipments
  - Air Filter
  - Bag Filter (BF-765A&B)
  - Blower
  - Dryer Air Heater (AH-761A)
  - Dryer Feed Screw Conveyor (SC-763A&B)
  - Flash Dryer (FD-763A&B)
  - Rotary Feeder
  - Snubber
  - Vibrators
- PFD-109 Equipments
  - Barometric Condenser (BC-777A&B)
  - Blower
  - Diverter
  - Grinder Bag Filter (BF-775A&B)
  - Heat Exchanger (X-777A&B)
  - Micron grinder (MG-773A&B)
  - Packer (PK-780A&B)
  - Pump
  - Rotary Feeder
  - Screw Cooler (SHX-782A&B)
  - Slide Gate
  - Snubber
  - Vibrator
  - Volumetric Screw Feeder (VF-773A&B)
- PFD-110 Equipments
  - Equipment List
  - Equipment Specifications
  - General Arrangement (GA)
    - dwg
    - pdf
  - Index List
  - Instrument List, Specifications, Cut-sheets
    - Instrument Cut-sheets (vendor Informations)
    - Instrument List

**Column 3:**

- Instrument Specifications
- P & ID
  - dwg
  - pdf
- PFD
  - dwg
  - pdf
- Pipe List, Piping Detail Design
  - Pipe List
  - Piping Detail Design
- Process Documents
  - Process Descriptions
- Single Line Diagrams
  - dwg
  - pdf
- Valve List, Specifications, Cut-sheets
  - Control Valve
  - General Valve
  - Valve Cut-sheets (vendor Informations)
  - Valve List
  - Valve Specifications
- Waste Treatment and Recommended Methods
- PUD, Legend, Pipe Spec., Control Panel Detail Design (apply for both Oxidation and Chlorination)
  - Control Panel Detail Design
    - Panel 120
    - Panel 140
    - Panel 150
    - Panel 190
    - Panel 220
    - Panel 290
    - PER101-A
    - PERF101 000-100-200
  - Legend Sheet
    - dwg
    - pdf
  - Pipe Specification
  - PUD
    - dwg
    - pdf
- Conceptual Design 200802
- Control Description 200906
- Control System Chlorinaton 2009
  - Panel 120A
  - Panel 120B
  - Panel 120C
  - Panel 140A
  - Panel 140B
  - Panel 140C
  - Panel 150A
  - Panel 150B
  - Panel 150C
  - Panel 190A
  - Panel 190B
  - Panel 190C
  - Panel 220
  - Panel 290
  - PER101 Dwg's 000-100-200 revA-1
  - PER101 Dwg's 000-100-200 revA-2
  - PER101 Dwg's 000-100-200 revA-3

# HDD From Safety Dep Box

**Column 1:**

```
          └─PER101-A
  ─Correspondence with PJTY
  ─Correspondence with Stantec
      ─Files sent 20071229 Part1
          └─Instrument List and
            Specifications
      ─Process Flow Diagrams (PFD)
          └─Valve List and Valves
            Specifications
      ─Files sent 20071229 Part2
          └─Instrument Specifications
              ─Chlorine Analyzer
              ─Load Cells
              ─Nuclear Level Detector
              ─Pyrometer
              ─Rotameter
              ─Vanadlum Analyzer
              ─Vibration Switch
  ─Design by Bob
      └─Equipment List from Oxidation
        to Packer
  ─EPlug Valves for Wendell
  ─Equipment Quotes from Vendors
      ─Baghouses
          └─Finished product baghouse
            from Mikropul
      ─Calrifiers
      ─Ceramic Liners
      ─Cooling Screw
          └─Cooling Screw quote from
            Therma-flite
      ─Equipment RFQ
      ─Flash Dryer
          ─Conventioanl Flash Dryer from
            Alstrom
              ─Conventioanl Flash Dryer
                Quote from Alstrom
              ─TypicalGenArgmnt_No9
                FlashDryer.pdf(2)
          ─Flash Dryer from Alstrom
          ─Flash Dryer from Alstrom
          ─Flash Dryer from Niro
      ─Gravity Settler from Lamella
          └─Lamella Settler by Flotek
      ─Heat Exchangers from Alfa Laval
          └─Heat Exchangers Quote from
            Alfa Laval
      ─Oxidation Bagfilter
          └─Oxidation Bagfilter from
            Pacific Fillraton
      ─Oxidation Bagfilter Quote from
        Mikropul
          └─Oxidation Bagfilter Quote
            from Mikropul
      ─Packers from PSI
      ─Pneumatic Conveying System
          ─Pneumatic Conveying Quote
            revised for 4 inch line
          ─Pneumatic conveying system
            from Luzan
      ─RDF from EIMCO
      ─Rotary Valves
          ─Rotary Valve Drawings from
            Luzan
          ─Rotary Valve Quotes from
            Everlasting Valves
          ─Rotary Valves quote from
            Luzan
          ─Rotary Valves RFQ
```

**Column 2:**

```
          ─Slurry Tank Agitator
          ─High Shear Mixer from Flotek
          ─Revised Slurry Tank Agitator
            Quote from Mixtech
          ─Toluene Burner Injector
      ─Volumetric Feeder for Micronizer
          └─Volumetric Feeder for
            Micronizer from Thayer
  ─Equipt Spec & Design Listing Steve
  ─Flash Dryer Info from Zhenjinag
      ─Info to Bob and BJ
      ─Info to Richard
      ─Instrument data from Wendell
        20080929
          └─2nd batch
      ─Instrument List and Specifications
        20080930
  ─Kick-off Meeting
  ─LATEST Detail Design Control
    Panel
      ─Panel 120
      ─Panel 140
      ─Panel 150
      ─Panel 190
      ─Panel 220
      ─Panel 290
      ─PER101 Dwg's 000-100-200
        revA-1
      ─PER101 Dwg's 000-100-200
        revA-2
      ─PER101 Dwg's 000-100-200
        revA-3
      ─PER101-A
  ─Meeting Memorandum
  ─New Folder
  ─NEW P&ID LEGEND 102708
  ─OXIDATION -12-10-2008-DINESH
      ─OXIDATION PFDs 92508 Philipp
          └─PDF
  ─Paint and Structural Steel Spec
  ─PHILIP CHLORINATION AND
    OXIDATION 20081027
      ─DOCUMENTS
      ─EQUIPMENT
      ─GA
      ─LEGEND
      ─Line #
          └─Oxidation
      ─P&ID
          ─CHLORINATION P&ID
              └─LATEST P&ID
                  └─PDF
          ─OXIDATION P&ID
              └─LATEST P&ID
                  └─PDF
      ─PFDs
          ─CHLORINATION PFD
          ─OXIDATION PFD
              └─PDF
      ─PUD DIAGRAM
          └─PDF
      ─VALVE LIST
  ─Philipp's Files 20080926
      ─OXIDATION P&ID
          └─LATEST P&ID
              └─PDF
      ─OXIDATION PFDs
          └─PDF
```

**Column 3:**

```
          ─Pipe Spec
  ─PJTY(XIN)-08-01 Contract
  ─PJTY(XIN)-08-01 October 2008
    Submittal
      └─OXIDATION AND FINISHING
          ─Calculation Book
          ─Control System
          ─Equipment List and
            Specifications
              ─Equip Specification
              ─Pumps
              ─Rotary Valves Slide
                Gates
              ─Valves
          ─Instrument List and
            Specifications
          ─P&IDs
              └─P&IDs in PDF
          ─PFDs
              └─PFDs in PDF
          ─Pipe List and Specifications
          ─Process Description
          ─Single Line Diagrams
          ─Valve List and Specifications
              └─Valves
  ─PJTY(XIN)-08-01 SUBMITTALS
    ISSUED AUGUST 2008
      ─08-11-08 P&ID & EQUIP
        SUBMITTALS
          ─08-08-08 EQUIPMENT
            SUBMITTALS
              └─CHLORINATION
                P&ID07-31-08
      ─Control Panel Detail Design
          ─Panel 120
          ─Panel 140
          ─Panel 150
          ─Panel 190
          ─Panel 220
          ─Panel 290
          ─PER101-A
          ─PERF101 000-100-200
      ─Instruments Detail Design
          ─Instrument Catalogs
          ─Instrument Specifications
      ─Piping Detail Design
          ─DWG
          ─PDF
      ─Valves Detail Design
          ─Control Valves
          ─General Valves
          ─Pipe Specification
          ─Pressure Relief Valves
  ─PJTY(XIN)-08-01 最终附件
  ─PJTY-(XIN)-08-01 MAY
    SUBMITTALS
      ─CHLORINATION
      ─GENERAL
        ARRANGEMENT
  ─Process Calculations
      └─Calculations on Chlorination
  ─Process Description for Wendell
  ─Rakesh Files
  ─Utility Diagram 102708
  ─Pump Calcs from Jun
  ─Rakesh Files
  ─Resume from Craigslist
  ─Resume from Hotjobs
  ─Resumes from Caljobs
```

**Column 1:**

- OneNote Notebooks
  - OneNote 2007 Guide
  - Personal Notebook
  - Work Notebook
- Resumes from Monster.com
- Rick Bonnell
- Safety Guidelines by Bob
- Symantec
- Tax 2008
- Updater
  - bridge1
  - helpcenter1
  - photoshop9-en_US-RET
- Updater5
- USAPTI Accounting Jan to Sep 2009
- USAPTI Brochure
- USAPTI Citibank statements
- User Manuals Multi-Languages
- WebEx
  - 20090428-Introducing ResumePal – The New Online Recruiting Ecosystem.(926635936)
- Youcam
- Backup from TDK memory
- 100K and 30K
  - 100K EQUIPMENT ARRANGEMENT
    - dwg
    - PDF
  - 100K P&ID
  - 30K 3D Piping
  - PFDs in DWG
- 100K EQUIPMENT ARRANGEMENT
  - dwg
  - PDF
- BD Submittal 2010 May
  - 100K EQUIPMENT ARRANGEMENT
  - Chlorine and TiO2 Balance Diagram
  - Control System Architecture
  - Control System Architecture Drawings
    - Dwg
    - Pdf
  - Equipment List
  - Equipment Spec
    - Equipment Spec
  - PFD-010 TiCl4 Preheat AlCl3 Generator
    - R-5500 Oxidation Reactor
    - 100K Oxidation Reactor

      - Pre_DW_Ver_May_03_10

      - Pre_DW_Ver_May_04_10
        - Ex_Versions
        - OldVersions

      - Back_UP_Ex_Generation

      - Ready_GO_040 710
        - OldVersions
        - Templates

**Column 2:**

- Company_Template2
  - Ex_Versi on
    - English
    - Metric
- Ready_GO_040 810
  - OldVersions
  - Templates
- Company_Template2
  - Ex_Versi on
    - English
    - Metric
- Ready_GO_040 910
  - A_cad_files
  - OldVersions
  - Templates
- Company_Template2
  - Ex_Versi on
    - English
    - Metric
- SG-5100 Al Pellet Slide Gate
- T-5000 Pure TiCl4 Tank
- T-5100 Al. Pellet Tank
- VF-5100 Volumetric Feeder
- PFD-011 Oxygen Heating and Oxidation Reaction
  - A-5300-5350 KCl Tank Agitator A&B
  - AF-52000 Oxygen Heater Air Filter
  - F-5200 Oxygen Heater
  - FP-5560 Flue Pond
  - IP-5400 Salt Storage Impactor
  - R-5500 Oxidation Reactor
  - SG-5400 Salt Bin Slide Gate
  - SG-5420 Salt Shot Bin Slide Gate
  - T-5250 Toluene Storage Tank
  - T-5300-5350 KCL Mix Tank A & B
  - T-5400 Salt Storage Bin
  - T-5420 Salt Shot Bin
  - T-5440 Salt Pressure Bin
  - TB-5500 Toluene Atomizer
  - PFD-012 Separation, Collection and Slurry
  - CV-5715, 5760 Bag Filter Screw Conveyor #1,2
  - CV-5780 Oxidation Bag Filter Screw Conveyor
  - CV-5790 Degassing Screw Conveyor
  - IP-5700, 5730, 5750, 5770

**Column 3:**

- Impactors
  - R-5800 Slurry Tank
  - SG-5700, 5730, 5750, 5770 Slide Gate #1,2,3,4
  - SR-5800
  - T-5620 Surge Pot
  - T-5801 Water Tank
  - T-5900 Caustic Vent Scrubber
- PFD-013 Surface Treatment Preparation
  - A-6020 Sodium Aluminate Preparation Agitator
  - T-6000 NaOH Storage Tank
  - T-6020 Sodium Aluminate Preparation Tank
  - T-6040 Caustic Dilution Tank
  - T-6060 Sodium Aluminate Storage Tank
  - T-6070 Seal Pot
  - T-6080 Acid Dilution Tank
  - T-6100 Sodium Silicate Storage Tank
- PFD-014 Surface Treatment
  - A-6200 Surface Treatment Agitators #1-8
  - P-6200-6550 pH Circulation Pump #1,2,3,4,5,6,7,8
  - T-6200-6250-6300-6350 -6400-6450-6500-6550 Surface Treatment Blend Tank #1, #2, #3, #4, #5, #6, #7 & #8
- PFD-015 Surface Treatment
- PFD-016 Filtration & Recovery (1 of 4)
  - CN-6680 CN Filter#1
  - CV-6600 TiO2 Cake Screw Conveyor #1
  - FPS-6610, 6710, 6810, 6910
  - GS-6680 Gravity Settler #1
  - P-6600 Filter Feed Pump #1
  - P-6660 Air Diaphragm Pump #1
  - P-6690 Air Diaphragm Pump #5
  - P-6690 Liquid Ring Pump
  - RDF-6610-6630 Drum Filter
  - T-6600-6700-6800-6900 Screen Tank #1, #2, #3, #4
  - T-6640-6740-6840-6940 Drain Tank #1,#2,#3 &#4
  - T-6850 Vacuum Receiver
  - T-6870 Vacuum Receiver
  - T-6890 Blend Back Tank
- PFD-017 Filtration & Recovery (2 of 4)
  - CN-6780 CN Filter #2
  - CV-6700 TiO2 Cake Screw Conveyor #2
  - P-6700 Filter Feed Pump #2
  - P-6780 Air Diaphragm Pump #2
  - T-6700 Screen Tank #2
  - T-6740 Drain Tank #2

**Column 1:**

- T-6750 Vacuum Receiver
- T-6770 Vacuum Receiver
- PFD-018 Filtration & Recovery (3 of 4).
  - CN-6880 CN Filter #3
  - CV-6800 TiO2 Cake Screw Conveyor #3
  - P-6800 Filter Feed Pump #3
  - P-6880 Air Diaphragm Pump #3
  - T-6800 Screen Tank #3
  - T-6840 Drain Tank #3
  - T-6850 Vacuum Receiver
  - T-6870 Vacuum Receiver
- PFD-019 Filtration & Recovery (4 of 4)
  - CN-6980 CN Filter #4
  - CV-6900 TiO2 Cake Screw Conveyor #4
  - GS-6980 Gravity Settler #4
  - P-6900 Filter Feed Pump #4
  - P-6980 Air Diaphragm Pump #4
  - T-6900 Screen Tank #4
  - T-6940 Drain Tank #4
  - T-6950 Vacuum Receiver
  - T-6970 Vacuum Receiver
- PFD-020 Drying (1 of 2)
  - AF-7090, 7190 Dryer Discharge Air Filter #1,2
  - B-7090, B-7190
  - Flash Dryer
    - Conventioanl Flash Dryer from Alstrom
    - Conventioanl Flash Dryer Quote from Alstrom
      - PB1702 - Raymond Flash Drying Systems.pdf
    - TypicalGenArgmnt No9FlashDryer.pdf(2)
  - Flash Dryer from Alstrom
    - Flash Dryer from Alstrom
      - PB1702 - Raymond Flash Drying Systems.pdf
  - Flash Dryer from Niro
- PFD-021 Drying (2 of 2)
  - Flash Dryer
    - Conventioanl Flash Dryer from Alstrom
    - Conventioanl Flash Dryer Quote from Alstrom
      - PB1702 - Raymond Flash Drying Systems.pdf
    - TypicalGenArgmnt No9FlashDryer.pdf(2)
  - Flash Dryer from Alstrom
    - Flash Dryer from Alstrom

**Column 2:**

- PB1702 - Raymond Flash Drying Systems.pdf
- Flash Dryer from Niro
- PFD-022 Grinding & Recovery (1 of 4)
  - AF-7440 Grinder Lobe Blower Air Filter #1
  - B-7460, B-7560, B-7660, B-7770 Grinder Lobe Blower
  - CV-7400 Grinder Volumetric Feeder #1
  - E-7470-7570-7670-7770
  - ES-022-CC7470-7570-7 670-7700 Barometric Condensers #1, #2, #3, #4
  - ES-022-CY7480-7580-7 680-7780 Wet Cyclones
  - ES-022-MG7420-7520-7 620-7720 Micron Grinder #1
  - ES-022-T-7470-7570-76 70-7770 Pot Seal #1, #2, #3 & #4
  - ES-022-T7400-7500-76 00-7700 Grinder Feed Bin #1, #2, #3, #4
  - Grinder Volumetric Feeder #1
  - IP-7440, 7450 Grinder Bag Filter Impactor
  - LBT-7400 Grinder Feed Bin Activator #1
  - P-7420 Organic Coating Metering Pump #1
  - SG-7400 Grinder Feed Bin Slide Gate #1
  - SG-7440, 7450 Grinder Bag Filter Slide Gate #1, 2
  - T-7420 Organic Coating Storage Tank
- PFD-023 Grinding & Recovery (2 of 4)
  - AF-7540 Grinder Lobe Blower Air Filter #2
  - CV-7500 Grinder Volumetric Feeder #2
  - IP-7540, 7550 Grinder Bag Filter Impactor
  - LBT-7500 Grinder Feed Bin Activator #2
  - P-7520 Organic Coating Metering Pump #2
  - SG-7500 Grinder Feed Bin Slide Gate #2
  - SG-7540, 7550 Grinder Bag Filter Slide Gate #3, 4
  - T-7500 Grinder Feed Bin #2
  - T-7570 Pot Seal #2
- PFD-024 Grinding & Recovery (3 of 4)
  - AF-7640 Grinder Lobe Blower Air Filter #3
  - CV-7600 Grinder Volumetric Feeder #3
  - IP-7640, 7650 Grinder Bag Filter Impactor
  - LBT-7600 Grinder Feed

**Column 3:**

- Bin Activator #3
  - P-7620 Organic Coating Metering Pump #3
  - SG-7600 Grinder Feed Bin Slide Gate #3
  - SG-7640, 7650 Grinder Bag Filter Slide Gate #5, 6
  - T-7600 Grinder Feed Bin #3
  - T-7670 Pot Seal #3
- PFD-025 Grinding & Recovery (4 of 4)
  - AF-7740 Grinder Lobe Blower Air Filter #4
  - CV-7700 Grinder Volumetric Feeder #4
  - IP-7740, 7750 Grinder Bag Filter Impactor
  - LBT-7700 Grinder Feed Bin Activator #4
  - P-7720 Organic Coating Metering Pump #4
  - SG-7700 Grinder Feed Bin Slide Gate #4
  - SG-7740, 7750 Grinder Bag Filter Slide Gate #7,8
  - T-7700 Grinder Feed #4
  - T-7770 Pot Seal #4
- PFD-026 Packing
  - CV-7800, 7850, 7900, 7950 Screw Coolers 1-4
  - LBT-7800 Product Feed Bin Activator #1
  - PK-7800,7805,7850,785 5,7900,7905,7950,7955 Packers
  - SG-7800, 7850, 7900, 7950 Product Feed Slide Gate #1,2,3,4
  - T-7800,7850, 7900, 7950 Product Bin #1#2#3#4
- PFD-027 Cementation
  - AF-8050, 8060, 8070 Air Filters #1,2,3
  - B-8050, B-8070 Cement, Unloading Lobe Blower
  - B-8060 Fly Ash Blower
  - SG-8030 Cement Slide Gate #1
  - SG-8040 Fly Ash Bin Slide Gate #1
  - SG-8050 Cement Silo Gate #1
  - SG-8060 Fly Ash Slide Gate #2
  - T-8010 Waste Slurry Storage Tank
  - T-8020 Waste Metering Bin (Deleted Equipment)
  - T-8030 Cement Metering Bin
  - T-8040 Fly Ash Metering Bin
  - T-8050 Cement Silo
  - T-8060 Fly Ash Silo
  - VF-8030 Cement Feeder
  - VF-8040 Fly Ash Feeder
- PFD-028 Fume Abatement SYstems
  - CC-8100 Fume Scrubber
  - CC-8140 Acid HCl Scrubber #3

- CC-8150 Caustic Scrubber
- T-8110 Acid Neutralization Tank
- PFD-029 Maintenance Scrubber System
  - B-8170
  - CC-8180 Scrubber
  - S-8170 Stack #1
  - T-8170 Spent Caustic Neutralization Tank
  - T-8180 Bottoms Tank
- PFD-030 Start-Up Vent System
  - B-8220
  - B-8250, B-8260
  - B-8280
  - CC-8200 Purification Scrubber #1
  - CC-8220 Purification Scrubber #2
  - CC-8250 Maintenance Scrubber
  - S-8280 Stack #2
- PFD-031 Start-Up Vent System
  - CY-8300 Start-Up Cyclone
  - CY-8370 Non-reversing Cyclone
  - E-8350 Start-Up Cooler
  - Equipment Specs in PDF
- Heat Exchanger Datasheet
- Vendor Dwg
  - Andritz Filter
- I-O Counts
- Instrument Data Sheets
- Instrument Index
- Legend sheet
- MCC Control Logic
  - dwg
  - MCC
  - Archive
  - pdf
- Motor List
- P&IDs
- PFDs
  - PDF
- Utility and Waste Summary
- Utility Summary
- Waste Summary
- Map and Disconnect Server
- MILO FILE
- Oxidation_Chlorinator_May-13-10
  - 100K Chlorinator
    - Chlorinator_DWG
      - Chlorinator Bricks
      - Chlorinator Manifold
      - Chlorinator Structure
      - Chlorinator Vessel
      - INDEX
  - 100K Oxidation Reactor
- Pipe_ASM
  - SolidWorks Tutorial
    - Manual
    - Step-by-step
    - Tutorial
      - Chapter 00 - Getting started with Inspirtech Training
      - Chapter 01 - Introduction to Parametric Solid Modeling
      - Chapter 02 - Material, Colors & Mass Properties
      - Chapter 03 - Introduction to Parts
      - Chapter 04 - Cut Extrudes and Construction Geo
      - Chapter 05 - Mirrors, Fillets & Trims
      - Chapter 06 - Offsets, Convert Entities & Fillets
      - Chapter 07 - Revolves, Champers & Shells
      - Chapter 08 - Hole Wizards & Sketch Patterns
      - Chapter 09 - Introduction to Assemblies
      - Chapter 10 - Concentric Mates & Physical Dynamics
      - Chapter 11 - Additional Mates & Sub-Assemblies
      - Chapter 12 - Introduction to Drawings
      - Chapter 13 - Additional Views & Dimensions
      - Chapter 14 - Assembly Drawings
      - Chapter 15 - Sweeps
      - Chapter 16 - Lofts
      - Chapter 17 - Feature patterns
      - Chapter 18 - COSMOSXpress
        - Project Files
- Tutorial 2008-2009
- Submittal to JZTY May 2010
  - Control Logic
  - Control System Architecture
  - Equipment List
  - I O Counts
  - Instrument Data Sheets
  - Instrument Index
  - Legend Sheet
  - Line List
  - P&ID
    - Chlorination in pdf
  - PFD
  - Piping 3D
  - Single Line Diagrams
- Bentley School
  - MS Karen Frock
- BI
  - Analysis and analytical equipment
    - Acid Solubility
    - Carbon Black Undertone
    - Color Measurement
    - Dispersion
    - Gloss
    - Grit
    - MSDS
    - NovoCurve
    - Nujol Yellowing
    - Oil Absorption
    - Particle Size
  - Particle Size Distribution Sedigraph
    - pH
    - Resistivity
    - Slurry Solids
    - Tappi Blue
    - TiO2 Literature
    - TiPure Grades
    - Vinyl
    - Viscosity
  - Archive
    - Chlorination
    - Oxidation
  - BI for Design Review 200911
    - 1. PROCESS
      - Analysis and analytical equipment
        - Acid Solubility
        - Carbon Black Undertone
        - Color Measurement
        - Dispersion
        - Gloss
        - Grit
        - MSDS
        - NovoCurve
        - Nujol Yellowing
        - Oil Absorption
        - Particle Size
        - Particle Size Distribution Sedigraph
        - pH
        - Resistivity
        - Slurry Solids
        - Tappi Blue
        - TiO2 Literature
        - TiPure Grades
        - Vinyl
        - Viscosity
      - Process Volume I
        - Chlorine Balance Diagram
        - ISBL Waste Summary
        - Legend Sheets
        - P&ID
        - PFD
        - Process Description
        - Raw Material & Utility Summary
        - TiO2 Balance Diagram
      - Process Volume II
        - Equipment List
        - Equipment Specification
        - General Arrangement Plant Layout
        - Recommended Import Equipment
      - Safety Hygiene Fire Protection
        - 1 Safety Guidelines
        - 2 Hazardous Materials List
        - 3 Fire Protection
          - FireProtectionHandbook2008CD
            - AutoPlay
            - Audio
            - Buttons
            - Images
        - 4 OSHA
        - Chlorine and TiCl4 Manuals
    - 2. ELECTRICAL INSTRUMENT AND CONTROL
      - 1. Control System Architecture
      - 2. Control System Configuration Drawings
      - 3. IO Count
      - 4. Instrument Index Table
      - 5. Preliminary Motor List and

# HDD From Safety Dep Box

**Column 1:**

- Electrical loads
  - OTHERS
    - 6. Tagging and Numbering System
    - 7. Piping Materials Summary
    - 8. Waste Treatment Proposal
- BI MOU 200912
- BI Sumitted to Pangang 200908 Version 0
  - Cl2 and TIO2 Balance Drawings
  - Equipment
    - EQUIP LIST
    - EQUIP SPEC
    - Chlorinator
    - Equipment Brochures
  - LENGEND sheets to Pangang 20090817
  - PFDs to Pangang 22090808
    - DWG
    - pdf
  - PFDs Ver2 to ECEC 22090808
  - Process Dsceriptioon to Pangang 20090824
  - Utrilities Summary to Pangang 20090821
- Binder Covers
- Chinese Standards
- Chlorine and TIO2 Balance Drawings
  - BORDER AND TITLE BLK
  - Cl2 and TIO2 balance in pdf
- CN Filters 过滤器
- Comments from Pangang on BI submitted
- Conceptual Plot Plan
  - Plot Plan Sketches by Bob
- Control System
  - ARCHIVE
  - Control System Architecture
- Control System Configuration Dwgs
  - E-Stop Process Description
  - I-O COUNTS
- Instrument Index Table; Preliminary
  - Motor List & Electrical Loads; Preliminary
  - PRINCESS
  - Single Line
  - USA Performace AB Catalogs
- Electrical Instrument and Control Docs
  - Equipment
    - EQUIP LIST
    - Equipment Spec
      - Equipment Specs in PDF
      - Comments On BI Review
    - PFD-001 Petroleum Coke Handling System
      - T-2000 Coke Receiving Tank
      - T-2030-2050-2070 Screener Feed Tank #1, 2 & 3
      - T-2085 Sized Coke Storage Tank
      - T-2105 Coke Fines Tank
    - PFD-002 Petcoke Dryer & Ore Handling System
      - T-2200 Dryer Feed Bin
      - T-2250 Ore Receiving Tank
      - T-2280 Coke Dust Collection Tank
    - PFD-003 Coke and Ore Injection System

**Column 2:**

- T-2300 Coke Pre Feed Tank
- T-2350 Ore Pre Feed Tank
- T-2400 Coke and Ore Feed Tank
- T-2500 Coke and Ore Dust Collection Tank
- PFD-004 Chlorination System
  - CC-3100 Spray Condenser
  - P-3170 P-3180 P-3190
  - R-3000-3050 Chlorinator
  - SPV-3100 Spray Condenser Volute
  - T-3095 Catch Tank
  - TL-3000 Transfer Line
- PFD-005 Solid Removal System
  - CC-3120 SR Contact Condenser
  - CY-3140 NR Cyclone
  - E-3170 Solid Removal Cooler #1
  - E-3180 Solid Removal Cooler #2
  - E-3190 Solid Removal Cooler #3
  - T-3150 Solid Removal Condenser Tank
- PFD-006 Draw Off System
  - T-3200-3210-3220-3230 Draw-Off Tank #1 & #2
  - T-3250 Waste Collection Tank
  - T-3260 Quench Tank
- PFD-007 Condensation System
  - CC-3300 Contact Condenser #1
  - CC-3340 Contact Condenser #2
  - E-3300-3320-3340 (Contact Condenser Cooler #1, #2 & #3)
  - E-3360 (Refrigerated Condenser Cooler)
  - T-3300 Contact Condenser Tank #1
  - T-3340 Contact Condenser Tank #2
  - T-3360 Refrigerated Condenser Tank
  - T-3370-3380 Crude Storage Tank #1 & #2
- PFD-008 Fume Disposal System
  - T-3400 Caustic Head Tank
  - T-3410 Acid Tank
  - T-3470 Caustic Tank
  - T-3480 NaOCl Collection Tank
- PFD-009 TiCl4 Purification System
  - E-3530 Pure TiCl4 Condenser
  - E-3540 Pure TiCl4 Chiller
  - E-3570 Super Heater
  - R-3550 Purification Column
  - T-3500 Fatty Acid Tank
  - T-3570 Flash Tank
- PFD-010 TiCl4 Preheat AlCl3 Generator
  - F-5080 TiCl4 Superheater
  - R-5160 AlCl3 Generator
  - T-5001 Pure TiCl4 Tank
- PFD-011 Oxygen Heating and Oxidation Reaction
  - A-5300-5350 KCl Tank Agitator A&B
  - F-5200 Oxygen Heater
  - FP-5560 Flue Pond
  - R-5500 Oxidation Reactor
  - T-5250 Toluene Storage Tank
  - T-5300-5350 KCL Mix Tank A & B
  - T-5400 Salt Storage Bin
  - T-5420 Salt Shot Bin
  - T-5440 Salt Feed Bin
  - TB-5500 Toluene Atomizer
- PFD-012 Separation, Collection and Slurry
  - CV-5790 Degassing Screw Conveyor
  - R-5800 Slurry Tank
  - T-5620 Surge Pot
  - T-5790 Water Tank
  - T-5900 Caustic Vent Scrubber
- PFD-013 Surface Treatment Preperation
  - A-6020 Sodium Aluminate Preparation Agitator
  - T-6000 NaOH Storage Tank
  - T-6020 Sodium Aluminate Preparation Tank
  - T-6040 Caustic Dilution Tank
  - T-6060 Sodium Aluminate Storage Tank
  - T-6080 HCL Dilution Tank
  - T-6100 Sodium Silicate Storage Tank
- PFD-014 Surface Treatment
  - A-6200 Surface Treatment Agitators #1-8
  - T-6200-6250-6300-6350-6 400-6450-6500-6550 Surface Treatment Blend Tank #1, #2, #3, #4, #5, #6, #7 & #8
- PFD-015 Surface Treatment
- PFD-016 Filtration & Recovery (1 of 4)
  - GS-6680 Gravity Settler #1
  - P-6690 Liquid Ring Pump
  - RDF-6610-6630 Drum Filter
  - T-6600-6700-6800-6900 Screen Tank #1, #2, #3, #4
  - T-6640-6740-6840-6940 Drain Tank #1,#2,#3 &#4
  - T-6650 Vacuum Receiver
  - T-6670 Vacuum Receiver
  - T-6690 Blend Back Tank
- PFD-017 Filtration & Recovery (2 of 4)
  - T-6700 Screen Tank #2
  - T-6740 Drain Tank #2
  - T-6750 Vacuum Receiver
  - T-6770 Vacuum Receiver
- PFD-018 Filtration & Recovery (3 of 4)
  - T-6800 Screen Tank #3
  - T-6840 Drain Tank #3
  - T-6850 Vacuum Receiver
  - T-6870 Vacuum Receiver
- PFD-019 Filtration & Recovery (4 of 4)

# HDD From Safety Dep Box

**Column 1:**

- GS-6980 Gravity Settler #4
- T-6900 Screen Tank #4
- T-6940 Drain Tank #4
- T-6950 Vacuum Receiver
- T-6970 Vacuum Receiver
- PFD-020 Drying (1 of 2)
  - Flash Dryer
    - Conventioanl Flash Dryer from Alstrom
      - Conventioanl Flash Dryer Quote from Alstrom
        - PB1702 - Raymond Flash Drying Systems.pdf
      - TypicalGenArgmnt_No9FlashDryer.pdf(2)
    - Flash Dryer from Alstrom
      - Flash Dryer from Alstrom
        - PB1702 - Raymond Flash Drying Systems.pdf
      - Flash Dryer from Niro
- PFD-021 Drying (2 of 2)
  - Flash Dryer
    - Conventioanl Flash Dryer from Alstrom
      - Conventioanl Flash Dryer Quote from Alstrom
        - PB1702 - Raymond Flash Drying Systems.pdf
      - TypicalGenArgmnt_No9FlashDryer.pdf(2)
    - Flash Dryer from Alstrom
      - Flash Dryer from Alstrom
        - PB1702 - Raymond Flash Drying Systems.pdf
      - Flash Dryer from Niro
- PFD-022 Grinding & Recovery (1 of 4)
  - CV-7400
    - Volumetric Feeder for Micronizer from Thayer
  - ES-022-MG7420-7520-7620-7720 Micron Grinder #1
  - ES-022-T-7470-7570-7670-7770 Pot Seal #1, #2, #3 & #4
  - ES-022-T7400-7500-7600-7700 Grinder Feed Bin #1, #2, #3, #4
- PFD-023 Grinding & Recovery (2 of 4)
  - CV-7500
    - Volumetric Feeder for Micronizer from Thayer
  - T-7500 Grinder Feed Bin #2
  - T-7570 Pot Seal #2
- PFD-024 Grinding & Recovery (3 of 4)
  - CV-7600
    - Volumetric Feeder for Micronizer from Thayer
  - T-7600 Grinder Feed Bin #3
  - T-7670 Pot Seal #3

**Column 2:**

- PFD-025 Grinding & Recovery (4 of 4)
  - CV-7700
    - Volumetric Feeder for Micronizer from Thayer
  - T-7700 Grinder Feed #4
  - T-7770 Pot Seal #4
- PFD-026 Packing
  - T-7800-7900 Product Bin #1 & #2
- PFD-027 Cementation
  - T-8010 Waste Slurry Storage Tank
  - T-8020 Waste Metering Bin
  - T-8020 Waste Metering Bin (Deleted Equipment)
  - T-8030 Cement Metering Bin
  - T-8040 Fly Ash Metering Bin
  - T-8050 Cement Silo
  - T-8060 Fly Ash Silo
- PFD-028 Fume Abatement SYstems
  - CC-8100 Fume Scrubber
- PFD-029 Maintenance Scrubber System
- PFD-030 Start-Up Vent System
  - Philipp
- Equipment Brochures
  - Packer PSI
- Equipment Specs in pdf
- Equipment Arrangement
  - 3D GENERAL ARRANGEMENT
  - Archived
    - FINAL
  - Final
    - Final
  - pdf
- Index Tabs 100K
- Junk Data
  - Chlorination Project
    - Equipment Templates
    - ImportExportSettings
    - Orthos
    - PID DWG
    - Plant 3D Models
    - ReportTemplates
    - Spec Sheets
    - StringTables
  - Oxidation Project
    - Equipment Templates
    - ImportExportSettings
    - Orthos
    - PID DWG
    - Plant 3D Models
    - ReportTemplates
    - Spec Sheets
    - StringTables
  - Project 1
    - Equipment Templates
    - ImportExportSettings
    - Orthos
    - PID DWG
    - Plant 3D Models
    - ReportTemplates
    - Spec Sheets
    - StringTables
- LEGENDS
  - LEGENDS

**Column 3:**

- archived
- Legends in pdf
- Line Sizing
- New Folder
- P&ID
  - New P&ID from Princess Archive
    - 100K P&ID
    - ARCHIVE - 100K P&ID
  - P&ID pdf
- PFD
  - PFDs in DWG
  - PFDs in pdf
  - PFDs Table in Excel
  - PFD Presentation
  - PFDs in DWG archive
  - princess
  - princess PFD
    - PFD_Final
  - Simulation-Factsage Results
    - ChemCAD
    - Rev A
    - Rev B
      - 08-29-09
- Piping Material Summary Table
- Process Docs
  - Process Calculations
    - Vapor Pressures
      - TiCl4 Critical Pressure Calc and Data
  - Process Description
  - Raw Material
- Recommended Import Equipment
  - Injection Pump
  - TiCl4 pumps
- Safety
  - 1 Safety Guidelines
  - 2 Hazardous Materials List
  - 3 Fire Protection
    - FireProtectionHandbook2008CD
      - AutoPlay
        - Audio
        - Buttons
        - Images
  - 4 OSHA
  - Chlorine and TiCl4 Manuals
- Tagging and Numbering System
- Waste Treatment
  - NuVision Engineering Commercial Nuclear, Waste Retrieval - Treatment, Robotics, Fossil Power_files
  - Waste Treatment Proposal (pdf)
- BI Submittal 20091231
- BI Submittal Updated
  - ELECTRICAL, INSTRUMENTS AND CONTROL
    - 1. Control System Architecture
    - 2. Control System Config Diagram
    - 3. IO Count
    - 4. Intrument Index Table; Preliminary
    - 5. Preliminary Motor List & Electrical Loads
  - OTHERS
    - 1. Tag System Description

# HDD From Safety Dep Box



```
        └─2. Piping Material Summary              ├─GameManager                          ├─skewnoz
Table                                             ├─ClientConfig                          ├─SQRNOZ
        └─3. Proposed Waste Water and            ├─GameDB                                ├─supports
Solid Treatment                                   └─log                                  └─symves
            └─WT by Conversion                └─Persistant                            ├─FEAData
    ├─PROCESS                                ├─boot                                     ├─HtmlDoc
        ├─1. PFD & Process Description         ├─cs-CZ                                    ├─data
        ├─10. Fire Protection Req              ├─da-DK                                    └─fonts
            └─3 Fire Protection               ├─de-DE                                    ├─Samples
                                               ├─el-GR                                   └─Temp
                └─FirePRotectionHandboo       ├─en-US                                ├─Install
k2008CD                                        ├─es-ES                                    └─VDP
                    ├─AutoPlay                 ├─fi-FI                                        └─5514
                    ├─Audio                    ├─fonts                                ├─Compress_Build_6258
                    ├─Buttons                  ├─fr-FR                                    ├─Crack
                    └─Images                   ├─hu-HU                                    └─for System32
        ├─11. List of Analysis and            ├─it-IT                                ├─Config.Msi
Analytical Equipment                           ├─ja-JP                                ├─CVS
            ├─Acid Solubility                  ├─ko-KR                                ├─Documents and Settings
            ├─Carbon Black Undertone           ├─nb-NO                                ├─E-books and Technical Articles
            ├─Color Measurement                ├─nl-NL
            ├─Dispersion                       ├─pl-PL                                    ├─Advanced.Thermodynamics.for.En
            ├─Gloss                            ├─pt-BR                                gineers
            ├─Grit                             ├─pt-PT                                    ├─Autocad.2005.Features & benefits
            ├─MSDS                             ├─ru-RU                                    ├─Autocad.2005.Preview.Guide
            ├─NovoCurve                        ├─sv-SE                                    ├─Bechtel Pipe Classes
            ├─Nujol Yellowing                  ├─tr-TR
            ├─Oil Absorption                   ├─zh-CN                                    ├─BRANAN_Rules_of_Thumb_for_C
            ├─Particle Size                    ├─zh-HK                                hemical_Engineers__3rd_ed._
            ├─Particle Size Distribution       └─zh-TW                                    ├─Cambridge Handbook of Physics
Sedigraph                                  ├─CanoScan                                 Formulas
            ├─pH                               ├─CNQL20                                   ├─Centrifugal and Rotary Pumps_
            ├─Resistivity                          ├─CNQL20                           Fundamentals with Applications
            ├─Slurry Solids                        └─CNQSG70                          ├─CRC Handbook of Thermodynamic
            ├─Tappi Blue                       ├─CNQL30                               Data of Copolymer Solutions
            ├─TiO2 Literature                      ├─CNQL30                           ├─CRC Materials Science and
            ├─TiPure Grades                        └─CNQSG70                          Engineering Handbook
            ├─Vinyl                           ├─Christina Passport                    ├─CRC Press – The Communications
            └─Viscosity                           └─Christina Passport               Handbook, Second Edition
        ├─12. Preliminary Plant Layout        ├─CN过滤器                               ├─CRC Press – The Computer
        ├─13. Preliminary Equipment           ├─Codeware                             Engineering Handbook
Arrangement                                       ├─COMPRESS_6258
        ├─14. Equipment List and                  └─COMPRESS                             ├─eBook.Catalog.and.pdf.protection.r
Specification                                         ├─ArchivedFormsDatabase        emover
        ├─15. Recommended Import                   ├─ArchivedFiles                        ├─108books.Image_files
Equipment List and Suggested                      ├─FEA                                  ├─pdf print and copy protection
Supplier                                              ├─modsui                       remove come in
        ├─16. Basic Dwg of                            ├─NOZZLE                            ├─Ovis.pdf Recover v1.2 Setup
Non-standard Equipment                                ├─setup1                       folder
        ├─17. Equipment Datasheet and                 ├─Template                         ├─setupdir
Spec                                                  └─STD                                   ├─0007
        ├─2. P&ID                                         ├─axlhalf                         └─0009
        ├─3. Material Balances                            ├─cyltest                     └─Serial Number Generator folder
        ├─4. Heat Balances                                ├─doc
        ├─5. Chlorine Balance                             ├─franks                         └─WhereIsIt.v3.57.219.WinAll.Crac
        ├─6. TiO2 Balance                                 ├─halfpipe                   ked-EAT
        ├─7. Raw Mat and Utilities                        ├─headsupt                       └─CRACK
Consumption                                               ├─NOZCHECK                 ├─Encyclopedia of Materials, Parts, and
        ├─8. ISBL Waste and Waste                         ├─oblonoz                  Finishes, Second Edition
Treatment                                                 ├─platehed                 ├─Encyclopedic Dictionary of Named
        └─9. Safety Hygiene and Energy                        ├─example1            Processes in Chemical Technology
Savings                                                       ├─example2            ├─Engineering Project
            ├─1 Safety Guidelines                             ├─example3            Management_The IPOMS Method
            ├─2 Hazardous Materials List                      ├─example4            and Case Histories
            ├─4 OSHA                                          └─example5            ├─Environmental Engineers' Handbook,
            └─Chlorine and TiCl4 Manuals                  └─rectfig                Second Edition
        └─Legends                                                                   ├─Hazardous and Radioactive Waste
    ├─BigFishGamesCache                                                             Treatment Technologies Handbook
    ├─DRM1
                                                                                    ├─McGraw.Hill.Dictionary.Of.Enginee
```

# HDD From Safety Dep Box



Column 1:
- ring.eBook-LIB
- Microsoft Office 2003 Learning Guides
  - Microsoft Office 2003 Super Bible
  - MS Press Microsoft Office Project 2003 Step By Step
  - Que - Easy Microsoft Office Outlook 2003
  - Sams Teach Yourself MS Office Outlook 2003 In 24 Hours
- Optimizing Crushing Plant Performance using dynamic model
- Paper from SAIMM
  - Thermodynamics Info
    - Prof Sander's Thermodynamics Models
      - unifac
    - Thermodynamics 101 by Simon Fraser
- Sybex AutoCAD 2005 and AutoCAD LT 2005 No Experience Required
- Thermodynamics Info
  - Prof Sander's Thermodynamics Models
    - unifac
  - Thermodynamics 101 by Simon Fraser
- Zietman PhD dissertation on Slag
- Files from 16G USB 2010Oct15
  - 30K Control Issues
- 30K Oxidation and Finishing Submittal 2010Aug
  - Legend Sheets
  - P&ID
    - dwg
    - Pdf
  - PFD
    - dwg
    - pdf
- 30K PFD update from Ruth 20100827
  - attachments_2010_08_27
- Aluminum Weigh Feeder by Acrison
- Books for Michael
- ControlLogix info
- Files from JohnLiu 2010July5
  - CalflowProgram
    - Calflow
  - Design Standard
    - Book 1b
      - Class G
    - Book 1c
      - Class I
      - Class M
      - Class S
      - Class T
      - Class V
    - Book 2
    - Book 3
      - Class K -b
      - Class L
    - Book 4
      - Class P-b
    - Book 4 Class U
    - BOOK1A
      - Class A
      - Class B
      - Class C
      - Class D
      - Class E

Column 2:
- Class F
- Class G
- Class H
- Class K-a
- Class P a
- Class P-c
- Class P-d
- Class P-e
- Drawings
- FISHER
- Hydraulic
  - HYDRAUL
    - ESI
    - QB45
- Tempfiles
- Fired Heater
- Gravity Settler from Lamella
- Instrument Installation Details
  - Images
- Legend Sheets
- My Documents on Server 20100702
- Netlogon
- Oxidation Bagfilters quote by Mikropul
- Packers from PSI
- RDF from EIMCO
- T-511特化图及审图意见
- Thomas Chen
- Titanium Alloys
- Toluene Burner Injector
- USAPTI Business Cards
- 江汉Project
- 请汝富门斯准备的BD审查意见
  - 工艺
  - 电气
  - 设备
    - 厂家资料
      - 闪蒸干燥机
        - 安徽达诺闪蒸资料
        - 尼曼闪蒸资料
      - 隔膜压滤机
        - JVK资料
        - 河北景津压滤机厂资料
- Files from hsd
  - 2008年10月17日
    - 附件12附图
    - 附件12附图打印
  - 附件12附图
  - 附件12附图打印
- Files from John 20101101
  - Manual
- Files from John Liu 20100428
  - General Process Manual
    - Project Copy as Example
      - Example 2
  - Process Descriptions
  - TiO2 Models
  - 技术附件和排放标准
- Files from John Liu 20100925
  - Civil and Structural
  - Instrument
  - Insulation Design
- Files From John Liu 20100928
  - Instrument Installation Details
    - Images
- Files from John Liu 20101012
  - General Process Manual

Column 3:
- Project Copy as Example
  - Example 2
- Pro II v8.1
  - Crack
  - PROII81Local
    - supportdir
      - ThirdPartyUtilities
        - AdobeAcrobatReader7.0.5
        - CFI1.0
        - CFI2.0
        - MultiSimulationManager
        - OLI
        - CVS
        - S4MWorkBook
          - supportfiles
            - ThirdParty
              - O2003PIA
              - VSTO2.0
        - tao
        - TDM
        - USBdriver70
    - utils
  - PROII81Network
- Process Descriptions
- Process Manual Copy
  - USAPTI Process Manual Development
- MSDS
  - MSDS In Chinese
  - MSDS in English
- Standard PFD and P&ID
  - Mass Balance and Simulation
  - TiCl4 Properties
  - TiO2 Properties
    - TiO2 MSDS
      - TiPure MSDS
        - MSDS in Chinese
        - MSDS In English
- Timesheet and Payment
- TiO2 Models
- Files from John Liu 20101102
  - Process and Control
- Files from JohnLiu 2010July5
  - CalflowProgram
    - Calflow
  - Design Standard
    - Book 1b
      - Class G
    - Book 1c
      - Class I
      - Class M
      - Class S
      - Class T
      - Class V
    - Book 2
    - Book 3
      - Class K -b
      - Class L
    - Book 4
      - Class P-b
    - Book 4 Class U
    - BOOK1A
      - Class A
      - Class B
      - Class C

# HDD From Safety Dep Box

**Column 1:**
- Class D
- Class E
- Class F
- Class G
- Class H
- Class K-a
- Class P a
- Class P-c
- Class P-d
- Class P-e
- Drawings
- FISHER
- Hydraulic
  - HYDRAUL
    - ESI
    - QB45
- Tempfiles
- Files from JohnLiu 2010June
  - PC Uncracking
  - 加氢裂化PFD
  - 连续重整PFD
- Files from JohnLiu July 2010
  - CVX Design Standard
    - Fired Heater
    - Pressure Vessel
  - eBooks
- Files from JohnLiu July 6 2010 on Fired Heaters
  - Fired Heater
- Files from JP
  - AB
    - Aida
      - Archieved Projects
        - 1998 Projects
          - DE Upgrades
          - GVPatel
          - MODULA
          - OTHERPROJ
            - DO-TOP
              - SVK
              - TRAPS
          - WAD
            - DO'S
            - P&ID
            - Scoping
              - option-1 WAD-RO
              - option-2 Dual and CIP
              - option-3 polishing filter
        - 1999 Projects
          - ATC
        - 2000 Projects
          - Sterile air
            - As Builts
            - NS
            - OS
        - 2001 Projects
          - 150 RO Water Piping
            - Bid Package
            - CAD Files
            - Commissioning
              - Pictures
                - 10-22-01
                - 11-30-01
                - 12-06-01
                - 12-07-01

**Column 2:**
- 12-12-01
- Emails
- Engineering Details
- Movies Clips
- Scoping
- Acid Reaction Tank Demo
- Aerator Supply Pumps
- Aida Miller Plants
- Air Injection
- Alpha Therapeutics
- BH-1 Offices HVAC
- Bid Packages
- BPAS Engg. Offices
- Chip tank Caps
  - Pictures
    - Rev-0
- CIP-2C
- Cip2csupplymfld
  - Email
  - Engineering
  - Pictures
    - 11-30-01
  - Project Papers
  - Scoping
- CWT Sampler
- DR-2
  - Drop Receiver-2
    - Construction
    - Construction Report
      - Pictures
    - Commissioning
      - 10-05-01
      - 10-10-01
      - 7-16-01
      - 7-17-01
      - 7-18-01
      - 7-20-01
      - 7-23-01
      - 7-26-01
      - 7-27-01
      - 7-30-01
      - 7-31-01
      - 8-02-01
      - 8-03-01
      - 8-13-01
      - 8-15-01
      - 8-22-01
      - 8-23-01
      - 8-24-01
      - 8-25-01
      - 8-27-01
      - 8-28-01
      - 8-29-01
      - 8-30-01
      - 8-31-01
      - 8-8-01
      - 8-9-01
      - 9-04-01
      - 9-05-01
      - 9-06-01
      - 9-08-01
      - 9-09-01
      - 9-10-01
      - 9-11-01

**Column 3:**
- 9-12-01
- 9-14-01
- 9-19-01
- 9-24-01
- 9-25-01
- 9-26-01
- 9-27-01
- 9-28-01
- 9-30-01
- Demolition
- 7-10-01
- 7-11-01
- 7-12-01
  - Disk-1
  - Disk-2
  - 7-5-01
  - 9-1-01
- Engineering
  - DR-1 Bypass
  - PASSIVATION & ACID CLEANING
    - Stair case structure
  - Construction In progress Pics
    - 11-14-01
    - 11-15-01
  - Pictures
  - Vessel Nozzles
- Project Management
  - Change Management
  - Estimates
  - Meeting Minutes
  - Project Paperwork
  - Schedule
  - Transmittals
  - Weekly Reports
- Foundation Water Return Pipe
- Golf Cart Incident Report
- Pictures
  - 1. Fermenting Control Room
  - 10. Aida's Pots
  - 11. OS CWT Sampler
  - 2. New Chip Kitchen Floor
  - 3. Test Torpedo Pan
  - 4. New Silica Bag
  - 5. SH6 Swing Panel
  - 6. SH7 Model
  - 7. RO Adj H2O Carbon Filter
  - 8. Railroad Tracks
  - 9. Air Injection
- Project Cost Compilation
  - Estimates
  - Pictures for SOW Location
  - Project Papers
  - Aerator CIP
  - Aerator CIP & CSS2A Pumps
    - Rev-1 for 3-mins
    - Rev-2 for 70 & 61 F
  - CIP-2C Pumps VFD
  - CSS2A Pumps

# HDD From Safety Dep Box

**Column 1**

- Replacement
- CSS2A2 Plant Water Installation
- Glycol Lines on VF 4 & 5
- PT & VFD on Aerator Supply Pumps
- Rail Roads
- Raj's Sample Bottle
- RO Polishing Filter
- SH-3 Rest Room Pit
- SH-4 Control Room
  - Changes
  - Construction
  - Construction Progress Pictures
    - 4-12-01
    - 4-25-01
    - DON
    - MoM
- Design and Calculations
- SH-4 lighting
- SH-44 Fermenters testing
  - Construction Reports
  - Emails Back-up
  - Engineering
- Hydro test chart results
  - Pictures
    - VF 33
    - VF-32
    - VF-37
    - VF-38
    - VF31
    - VF34
    - VF35
- SH-5 CIP Demo
- SH-5 Locker room upgrades
  - SH-6 Swing Panels
  - Silica Bags
  - Spent DE Tank
  - Test Torpedo Pan
  - Trench Drain
  - Valves SH-4 & 5
    - PE&C Quotes
      - 10-05-01
    - Project Papers
    - Yakeem
- 2002 Facilities Accomplishments
  - Pictures
    - BH2 CIP Pad
    - SH-5 Chips Kitchen
    - SH-6 Trap Fillers
- 2002 Projects
  - 20% Caustic Lines
  - Aerator CIP & Rinse modifications
    - 100% Design Review
      - Pictures
        - Inlet
        - Outlet
    - 60% Design Review
- Brewing Group Home Page_files
  - Commissioning
    - Pictures
      - 09-06-02

**Column 2**

- 10-10-02
- Start-up
- Engineering
  - BOM & Materials
  - Siloflex Material
- Failed
  - DO
    - Checked Out
    - Step List
  - MEA
- Old Docs
- Pictures
- Aerator Inlet Piping
- Aerator Outlet & Cooler Supply
  - After Project
- Project Management
- Change Management
  - DCN
- Emails
- MoM
- Project Papers
  - Aerator CIP & CSS2A Pumps
    - Rev-1 for 3-mins
    - Rev-2 for 70 & 61 F
- Closing Papers
  - Trends
    - NS
      - After
      - Before
    - OS
      - After
      - Before
  - Old Papers
- Schedule
- Transmittals
- Scoping
- WAC Ideas
- Aerator Stack
- Chilled Water VSD
  - Screens
  - Screens
  - WAC Coolers
  - APV Quote
- Aerator Supply Pumps
- Commissioning
  - Pictures
- Engineering
- Project Management
  - Email
  - Estimates
  - Meeting Minutes
  - Schedule
  - Transmittals
- CIP-2B PV to PT Upgrades
  - P&ID Drawings
- CIP-2C
  - APL-Construction
    - Additional Scope
    - 1st floor North Aisle
    - 1st Floor South Aisle
    - 2nd Floor North Aisle

**Column 3**

- 2nd floor South Aisle
- Construction Reports
  - DON
  - Isometrics
  - Pictures
    - 10-18-01
    - 11-09-01
    - 11-10-01
    - 11-26-01
  - 1st Floor Pipes
    - 9-13-01
    - 9-18-01
    - 9-24-01
    - 9-26-01
  - As-built on 1st floor
    - Disk-1
    - Disk-2
    - Disk-3
  - As-built on 2nd floor
    - Disk-1
    - Disk-2
    - Disk-3
  - Hot Taps
- OOS Conversions Req'd
  - Valves
    - 1st floor
    - 2nd Floor
    - 43 outside
  - Schedule
- Bid Package
- Email
- Engineering
  - Additional Valves
- SH-5 Process Valves
  - Chip to Schoene
  - Valve Pictures
- Closing Projects
  - FPI
- Release Line Interface Detection
  - SH-5 + 6 LT
- COF lineslze upgrade
- Compressed Air Pics
- Cooling per Unit Area for Fermenters
  - Cooling Analysis
- DR-1 CIP Bypass
  - Start-up
- Fermenters
  - Emails
  - Leaks
  - Level Transmitters
- SH-4 Glycol Cooling Jacket Area
  - Cooling Analysis
- SH-5 Chip Kitchen
  - Chip Kitchen Vent Lines
    - UMM WO
  - Commissioning
  - Emails
  - Engineering
  - Pictures
    - 2-26-02

# HDD From Safety Dep Box

**Column 1:**

- Project Management
  - Schedule
  - Transmittals
- 2003 Projects
  - 2003 Facilities Requests
    - 2003 Request
- Presentations
  - Pictures
    - 040303
    - 122502
  - Plot Plans
- 44 COV+COF Modifications
  - 44-Vent Tub
  - 44-COV & COF Mods
    - Bid Package
      - Examples
- from 150HW
  - Construction
    - 060903
    - 061003
    - 061103
    - 061203
    - 061303
    - 061603
    - 061703
    - 062003
  - Engineering
  - Pictures
  - Scope Pictures
- 031802
  - Scope Pictures
- 040302
  - Reference Docs
  - Revised Scope
  - Bid Package
  - Construction
  - Flink Screens
    - Pictures
  - Scope Documents
    - Flink Screens
      - Pictures
  - CAD
  - Pictures
- CAD
- Engineering
- Pictures
  - Roof
- Project Papers
- Scope & Estimate
- Screens
- Tempered Water Tank
- 44-COV & COF Mods
  - Bid Package
    - Examples from
- 150HW
  - Construction
  - Engineering
  - Pictures
    - Scope Pictures
- 031802
  - Scope Pictures
- 040302
  - Reference Docs
  - Revised Scope
  - Bid Package
  - Construction
    - 051803
    - 060903

**Column 2:**

- 061003
- 061103
- 061203
- 061303
- 061603
- 061703
- 061803
- 061903
- 062003
- 062403
- 062503
- Flink Screens
- Pictures
- Scope Documents
  - Flink Screens
  - Pictures
- 44-Pmp-12 CIP Bypass
- 90 Chip tanks
- Aerator Inlet Piping Mods
  - Commissioning
  - Engineering
    - SUDS Planning
  - P&ID
    - HWR to Aerator
  - Project Papers
  - Vendor Quotes
- Alpha Pumps Resize
- CO2 Flow Control to DR
  - Emails
  - Scoping
    - Commissioning
      - 090203
      - 090303
      - 090403
      - 090503
        - Trends
      - 092303
      - 092403
      - 092503
      - 092603
      - 093003
    - DO-Step Lists
    - Drawings
      - P&ID
      - R-Approved
    - Engineering
    - Estimation
    - Flink Screens
    - Pictures
- Cooler Plates
  - Project Papers
  - WAC-1 Capacity
- Improvements
- CSS2A2 Plant Water
- Installation
  - Commissioning
    - 093003
    - 10-01-03
  - Engineering
    - Relevant Step List
  - P&ID
  - Pictures 051302
  - Project Papers &
- Estimate
  - Step List
  - Process Sterilization
- Verification Matrix

**Column 3:**

- SH 2-3 Vent Valves
  - 06-20-03
  - 061903
- SH-4 WAD to CO2
- Scrubbers
  - CAD
    - P&ID
  - Engineering
  - Estimate
  - Flink Screens
  - Pictures
  - Project Papers
- SH-5 ATC manifold PO
  - CAD Files
  - Cost Estimation
  - Engineering
    - 061703
    - 062003
    - 062603
    - 070103
    - 070203
    - DO-TOP
  - Yakeems Pressure
- Concern
  - WFI Pressure
- Test
  - Pictures
  - Project Papers
  - ROI
  - Scoping Information
- SH-5 MANIFOLDS
  - DGN Files
    - 2ND FLOOR
  - Engineering
    - Chester's Data
    - Chip Washing
      - 5105
        - 031203
        - Option-1
      - 5128
      - 5138
        - 070803
        - Pictures
          - 061103
      - 5139
        - 060603
      - 060703 DCR
        - 060903
        - 070203
      - 5216
      - 5240
        - Sparge Rod
- COX Automation
- FLINK SCREENS
  - OPTION-1
  - OPTION-2
  - OPTION-3
  - OPTION-4
  - OPTION-5
  - Design & Drawings
    - Images &
- Power Point
  - P&ID
  - Rendered
- Images
  - OPTION-6
    - Colored Paths

**Column 1**

- RFQ
- Yeast Conc
- Pictures
- Project Management
  - Emails
  - Estimate
    - Old Files
  - Transmittals
- SUDS PLANNING
- WAC Xfer Pipes Insulation
  - Flink Screens
- Yakeems Cart
- Yeast Washing Mods
  - Construction
  - Engineering
  - Flink Screens
  - P&ID
  - Pictures
  - Project Management
- 44-Pmp-12 CIP Bypass
- Aerator Supply Pumps
  - Bid Package
  - CAD
  - Commissioning
    - Pictures
    - Schedules
  - Engineering
    - Loop Sheets
  - Pictures
  - PM
    - Emails
- Alpha Pumps
  - Alpha Pumps Resize
- BH-1 second floor offices
- Bid Packages
- Chip tank Caps
- Chip torpedo washing area
- CIP 2C
  - Bid Package
  - CAD Files
  - Construction
    - Hot taps
    - Pictures
  - Supply Manifold
    - Bid Package
- CIP-2B PT
  - CAD
- CO2 Flow Control to DR
  - Scoping
    - Commissioning
      - 090203
      - 090303
      - 090403
      - 090503
        - Trends
      - 092303
      - 092403
      - 092503
      - 092603
      - 093003
    - DO-Step Lists
    - Drawings
      - P&ID
      - R-Approved
    - Engineering
    - Estimation

**Column 2**

- Flink Screens
- Pictures
- Cooler Plates
  - Project Papers
  - WAC-1 Capacity Improvements
- CSS2A2 Plant Water Installation
  - Commissioning
    - 093003
    - 10-01-03
  - CSS2A
    - CAD
  - Engineering
    - Relevant Step List
  - P&ID
  - Pictures 051302
- Project Papers & Estimate
  - Step List
- DCFROI
- Drop Receiver 2
  - CAD files
    - DGN
    - PDF
    - Structural
    - VSD
  - Construction
    - Construction Report
    - Pictures
      - 12-31
      - 8-02
      - 8-03
      - 8-13
      - 8-15
      - 8-22
      - 8-23
      - 8-24
      - 8-25
      - 8-28
      - 8-29
      - 8-30
      - 8-31
      - 8-9
      - 9-05
      - 9-06
      - 9-07
      - 9-08
      - 9-09
      - 9-10
      - 9-11
      - 9-12
      - 9-24
      - 9-26
- DR-3 VRT
  - Engineering
    - DR-2 Stair Case
      - 11-15-01
      - Disk-2
      - Disk-3
  - Meeting Minutes
  - PM
    - Emails
  - Schedule
- Fermenters
- Fermenting LTs
- Greg Duffy
- HVAC

**Column 3**

- BP&S Engineering
- SH-4 Control Room
- Title-24
- Process Sterilization Verification Matrix
- Project Cost Compilation
  - Estimates
  - Project Papers
  - CIP2A2 Plant Water Installation
- Raj's CWT Sample Collection
- SH 2-3 Vent Valves
  - 062003
- SH-4 & 5 Valves
  - Project Papers
- SH-44 Fermenters
  - Construction Reports
  - Hydro test charts
  - Pictures
    - VF31
    - VF32
    - VF33
    - VF34
    - VF35
    - VF36
    - VF37
    - VF38
- SH-5 ATC PO ON FLY
  - CAD Files
  - Cost Estimation
  - Engineering
    - 061703
    - 062003
    - 062603
    - 070103
    - 070203
    - DO-TOP
  - Pictures
  - Project Papers
  - Scoping Information
- SH-5 PO
  - CAD Files
  - Pictures
  - Project Papers
  - SH-5 ATC manifold PO
    - CAD Files
    - Cost Estimation
    - Engineering
      - 062003
    - Pictures
    - Project Papers
    - ROI
  - Scoping Information
- SH-5 Kitchen
  - Bid Package
  - CAD-Design Files
    - IFB
    - IFC
  - Engineering
  - Pictures
    - Commissioning
      - 12-26
      - 12-27
      - 12-28
      - 12-29
      - 12-30

# HDD From Safety Dep Box

**Column 1**
```
        └─12-31
      └─Design-Engineering
    └─PM
      └─Emails
  └─SH-5 Manifolds
    ├─CAD
      ├─DGN files
      ├─DWG Files
      ├─Option-1
      ├─Option-2
      ├─Option-3
      ├─Option-4
      ├─Option-5
        ├─P&ID
        ├─PDF
        └─Piping
      ├─Work In Progress
        └─Walk Through
      ├─Pictures
      ├─Option-6
      └─Second Floor
    ├─Chester's Data
    ├─Chester's Stuff
    ├─Chip Washing
      ├─5105
        ├─031203
        └─Option-1
      └─5138
    ├─Chip Tank Sterilization - R1
    ├─Chip Tank Sterilization - R2
        ├─Pictures
      ├─5139
        ├─060703 DCR
        ├─060903
        ├─OPtion-3
          └─R-1
        └─R4
      ├─5216
      ├─5240
      ├─Engineering Details
      ├─Pictures
      └─Sparge Rod
    ├─Cost Estimate
    ├─COX Automation
    ├─Engineering
      ├─Chips Sterilization
      └─Yeast Concentration
    ├─FLINK SCREENS
    ├─Pictures
    ├─Project Management
      ├─Emails
      ├─Estimate
        └─Old Files
      └─Transmittals
    ├─SUDS
    ├─SUDS PLANNING
    └─Yeast Conc
  └─SH-5 Mens Locker Room
    └─Inline Heater
  └─SPENT-DE TANK
    └─PICS
  └─Sterile Air
    ├─As-builts
    ├─Changes
    └─Construction
```

**Column 2**
```
          └─NS LOTO
          └─OS LOTO
      └─Tempered Water Tank
    └─WAC CIP+RINSE MODS
      ├─Bid Package
      ├─CAD
        ├─MEA
          ├─Sentinel-4
          └─SH-4
        ├─P&ID
          ├─OLD
          └─TBV
        └─PDF
          ├─OLD
          └─R1
      ├─Chilled Water Pmps VSD
      ├─Commissioning
      ├─Engineering
        ├─BOM
        ├─DO
        └─Kathene Line
      ├─Old Docs
      ├─Pictures
        └─Aerator Inlet Piping
      ├─Aerator Outlet & Cooler Supply
        └─After Project
      ├─Project Management
      ├─Change Management
        ├─MoM
        ├─Schedule
        └─Set-Up & Change Management
          └─Transmittals
      ├─Project Papers
      └─WAC Coolers Idea
    ├─Yakeems Cart
    └─Yeast Washing Mods
      ├─Construction
        ├─081403
        └─082803
      ├─Engineering
      ├─Flink Screens
      ├─P&ID
      └─Pictures
  └─Daily Notes
  └─efax
  └─Elevator Mechanical Room
  └─Facilities
    ├─04 Facilities Requests
    ├─04 Facilities Utilities & Misc
    Pipe Upgrades
    ├─2003 Facilities Requests
      └─2003 Request
    Presentations
    ├─Pictures
      ├─040303
      └─122502
    └─Plot Plans
  └─BH-1 3rd floor plumbing repairs
    └─040203
  └─BH-1 Plumbing
  └─Carpenters
    ├─01-16-03
    └─070103
      └─Disk-1
```

**Column 3**
```
        └─Disk-2
      └─070203
    └─SH-6 Walls
  └─Weekly Carpenter Updates
  └─Daily Construction
    ├─03-01
    └─Daily Notes
  └─Doors
  └─Electrical
    ├─122202
    └─122303
  └─Gatelogs
  └─HVAC
    └─SH-6 Control Room
      ├─Break Room
      └─Glass Windows &
      Doors
  └─Info
    ├─Generics
    └─Requisition steps
      └─Creating Accounts
  └─Insulation
    └─03 As built
      └─Condensate Return
  └─As-Built
    ├─072403
    ├─072803
    ├─072903
    ├─073003
    ├─073103
    ├─080103
    ├─080403
    ├─080503
    ├─080603
    ├─081803
    ├─082203
    ├─092403
    ├─092503
    ├─093003
    ├─123103
    └─Pictures
      └─Ammonia Return Line
    └─CIP-2B Tank Insulation
      ├─11-21-01
      ├─11-27-01
      ├─11-30-01
      ├─12-06-01
      └─12-07-01
    └─New Work Identification
      ├─2003
      ├─9-26-01
      └─9-27-01
  └─Look Aheads
  └─Misc
    ├─BH 3rd Floor Plumbing
    └─Foundation water Tank
    Pad
      └─120803 Pictures
    └─Pipe Lining
      └─Photo Documentation
        ├─122302
        └─122602
      └─Video Documentation Before Lining
  └─Safety Posts
```

# HDD From Safety Dep Box

**Column 1**

- Paint
  - 122203
  - 122303
  - 123103
  - Hops Room
  - SH-1
  - SH-2 WIP
  - SVK Bridge Demo
- Pictures
  - BH Stair damage
  - Bosari GH Concrete Pad
    - Construction
      - 120203
      - 120803
      - 120903
      - 121003
  - Hops Room
  - SH-5 Stairs
  - Windows
- Project Proposals
- Requisition steps
  - Creating Accounts
- Rg
- SH-1 Tanks Demo
  - Asbestos Abatement
    - 100402
  - Emails
- Sheet-metal
  - 122203
  - 122303
  - 123103
  - Pipe shades
  - SH-4 Roof
  - SH-5 checkered plates
- Tiles
  - 10-30-03
  - BH-2 CIP Pad
    - 09-09-02
    - 091302
    - 091602
      - Dan's Stuff
    - 091702
    - 091602
    - 091902
    - 092002
    - 092302
    - 092402
    - 092502
    - 092602
    - 092702
    - 093002
    - 100102
    - 100202
    - 100302
    - 100402
    - 100702
    - 100802
    - 100902
    - 101102
    - 102202
    - 102302
    - 102902
    - 72302
  - BH2 2nd Flr
    - BH2 Pictures
    - Construction

**Column 2**

- 060903
- 061003
- 061103
- 061203
- 061603
- 061703
- 061803
- 061903
- 062003
- 062303
- 062403
- 062503
- 062603
- 062703
- 063003
- 070103
- 070203
- 070303
- 070703
- 070803
- 070903
- 071003
- 071103
- 071403
- 071503
- 071603
- 071703
- 071803
- 072103
- 072203
- 072303
- 072403
- 072503
- 072803
- 072903
- 073003
- 073103
- 080103
- 080403
- 080503
- 080603
- 080703
- 080803
- 081103
- 081203
- 081303
- 081403
- 081503
- 081803
- 081903
- 082003
- 082103
- 082203
- 082503
- 082603
- 082703
- 082803
- 090203
- 090303
- 090403
- 090503
- 090803
- 090903
- 091003
- 091103
- 091203

**Column 3**

- 091503
- 091603
- 091703
- 091803
- 091903
- 092503
- 10-01-03
- Memos
- MoM
- Schedule
- OS HW Pads
- SH-4
  - WAC Floor sink
  - 091102
  - 091202
  - 091302
  - 091702
  - 091802
  - 091902
  - 092702
- SH-5
  - Chips Dumpster
  - Bld Package
  - Construction
    - 060603
    - 060903
    - 061003
    - 061103
    - 061203
    - 061303
    - 061403
    - 061603
    - 061703
    - 061803
    - 061903
    - 062003
    - 062303
    - 062403
    - 062503
    - 062603
    - 062703
    - 063003
    - 070103
    - 070203
    - 070303
    - 070703
    - 070803
    - 070903
    - 071003
    - 071103
      - Production
  - Steel Visit
  - 071403
  - 071503
  - 071603
  - 071703
  - 071803
  - 072103
  - 072203
  - 072303
  - 072403
  - 072503
  - 072803
  - 072903
  - 073003
  - 073103
  - 080103

# HDD From Safety Dep Box

- 080403
- 080503
- 080603
- 080703
- 080803
- 081103
- 081203
- 081303
- 081403
- 081503
- 081803
- Memos
- MoM
- Schedule
- Transmittals
- Engineering
- Pictures
- Repair Job MCC
- SH-6
  - Damage Around K-Filters
  - G-Beer Aisle Tile Repair
  - Trap Filters Area
    - Commissioning
      - 012703
      - 012803
      - 012903
      - 013003
      - 020405
      - 021003
      - 022503
      - 022703
      - 09-17-02
      - 092302
      - 092502
      - 092602
      - 092702
      - 093002
      - 100202
      - 100302
      - 100802
      - 100902
      - 101502
      - 101602
      - 101702
      - 101802
      - 102102
      - 102202
      - 102302
      - 102402
      - 102502
      - 102802
      - 103102
      - 11-27-02
      - 110402
      - 110602
      - 110702
      - 110802
      - 111202
      - 111302
      - 111402
      - 111502
      - 111802
      - 111902
      - 112002
      - 112502

- 112602
- 12-03-02
- 12-05-02
- 120202
- 120902
- 121602
- Schedule
- Engineering & Design
  - Pump Grouting
- Pictures
  - 010903
  - 012403
  - 021303
  - 090402
  - 090502
  - 090602
  - 091102
  - 091202
  - 091302
  - 091602
  - 091902
  - 092002
  - 092302
  - 092502
  - 093002
  - 100102
  - 100402
  - 100702
  - 101102
  - 102102
  - 120902
  - 121102
  - 83002
    - Disk-1
  - 91702
- Bad Tiles before work begins
  - Dan Eaton's Pictures
    - 091602
- Work Orders
- Scoping
  - 5136
    - Pictures
  - WAC Energy Efficiency Improvements
    - Aerator Stack
    - Brewing Group Home Page_files
    - Chilled Water VSD
      - Screens
    - Estimation
      - APV Quote
    - P&ID
    - Pictures
    - Screens
    - WAC Coolers
      - APV Quote
  - WAC Relocation+Cold Trub Ellimination
  - WAC Xfer Pipes Insulation
    - Flink Screens
  - Yeast Conc
    - Design
    - Engineering
    - Financial Data
    - MEA

- Pictures & Screens
- Silica Gel Relocation
  - 36RAI Blower
  - Drawings
  - Pictures
- Weekly Reports
  - 2003
    - Invoices
    - Task List
    - Time Sheets
    - Weekly Reports
      - 2003
  - 2004
    - Invoices
    - Time Sheets
    - Weekly Reports
  - Facilities Update
- ATC
- Brian
- Kurt Peter
- Pipe Stress Analysis
- Yakem
  - Brewkettles
  - Option-1 WAD RO
  - Option-2 Dual CIP
  - Option-3 Polishing Filter
- AFT
  - Amgen
    - Frame Mounted Filter Skid
    - SolidWorks
  - B. Braun
  - Conversion
  - Gallo
    - Revision-1
      - Screen Parts
    - Revision-2
  - Generic Models + Valves
    - Brochures
    - NLE-OD2
    - NLE-OD2 5
      - master_avne
    - NLE-OD3
    - NLE-OD4
      - master_avne
    - NT-OD2
    - NT-OD2 5
    - NT-OD3
    - NT-OD4
    - WKE-OD2
    - WKE-OD2 5
    - WKE-OD3
    - WKE-OD4
      - master_wvwe
  - Kroger
    - CART
      - CAD
        - 3D_SK52-132M4
        - Divert Valve
        - Divert Valve with Holding Tube
            - OldVersions
          - OldVersions
        - OldVersions
      - Specifications
    - Glycol System
      - AutoCAD Drawings
        - Hiten



# HDD From Safety Dep Box

**Column 1**

- HTST
  - Spirax Sarco
- Components
  - IGS
  - Inventor
- Conversions
  - 0.75 IT
- STRAINER
  - 050 VB-VS NPT
- BREAKER
  - 075 FTI30
- TRAP
  - 075 NPT TD52L
  - 1.50 ANSI125
- KEA73
  - 1.50 IT
- STRAINER
  - 150 25 MAIN
- VALVE ASSEMBLY
  - 150 FTI15-200
- TRAP
  - 2.00 IT
- STRAINER
  - 2.00 X 3.00 NPT
- SV73
  - 3.00 NPT DPE
  - 300 25 MAIN
- VALVE ASSEMBLY
  - 4.00 ANSI 250
- x 6.00 ANSI 125
- SV73N
  - 4.00 ANSI125
- KEA73
  - 6.00 ANSI125
- DPE
  - 600 CI-125
- EP5_POSITION
- ER-xxxxxxx_1
  - PN9200 E
- ACTUATOR
  - PN9336 E
- ACTUATOR
- PP5_POSITION
- ER-xxxxxxx_1
  - PRESSURE
- PILOT
  - REGULATOR
- WITH GAUGE
  - OldVersions
  - Solidworks
  - 0.75 IT
- STRAINER
  - 050 FTI30
- TRAP
  - 050 VB-VS
- NPT BREAKER
  - 075 FTI30
- TRAP
  - 075 NPT
- TD52L
  - 1.50 ANSI125
- KEA73
  - 1.50 IT
- STRAINER
  - 150 25 MAIN
- VALVE ASSEMBLY
  - 150 FTI15-200
- TRAP
  - 2.00 IT
- STRAINER
  - 2.00 NPT DPE

**Column 2**

- 2.00 X 3.00
- NPT SV73
  - 200 25 MAIN
- VALVE ASSEMBLY
  - 3.00 NPT DPE
  - 300 25 MAIN
- VALVE ASSEMBLY
  - 4.00 ANSI 250
- x 6.00 ANSI 125
- SV73N
  - 4.00 ANSI125
- KEA73
  - 6.00 ANSI125
- DPE
  - 600 CI-125
- ATTUATORE_P
- N_5700
  - EP5
- POSITIONER
- FT14_DN50_NP
- T-0668091_1
  - PN9200 E
- ACTUATOR
  - PN9336 E
- ACTUATOR
- PP5_POSITION
- ER-xxxxxxx_1
  - PRESSURE
- PILOT
  - REGULATOR
- WITH GAUGE
  - LC R20 3D BRIAN PER
- CUST. REQ
  - OldVersions
- History
  - P&ID
    - R1
    - R2
    - R3
  - PFD
    - IFA
    - R1
    - R2
    - R3
- Isometrics
- P&ID
  - R4
- PFD
  - R3
- Pictures
- Vendor Information
  - Alfa Laval
  - Ampco
  - Armstrong Pkg
  - B&G PUMP
- SUBMITTALS
  - GEA
  - Misc Items
  - Spirax Sarco
  - Tranter
  - Waukesha Pumps
- Modesto+Soybeans
- Stockpot
- Engineering
  - Design Files
  - DGIElec
- Kettle Drawings from Lee

**Column 3**

- MEA
  - R1
  - R2
  - R3
- P&ID
  - Old
- Special Tuchs
- Gamajet Tank Cleaning
- Products_files
- Pictures
- Project Management
- Tank Bottom Valve
- web pages
  - Tuchenhagen_files
    - cf-logo_files
    - cf-nava_files
    - m3111b14test_files
    - submenu_files
- Unilever
- CIP SYSTEM
  - CAD
    - OldVersions
- P&ID
- Pint Line Add-on
  - CAD
    - OldVersions
  - Drawings
    - 070307
    - archieval
    - FLOW PATHS
      - CIP
      - PRODUCTION
    - P&ID with revised tags
  - Nord
    - 3D_SK42-W
  - Pump Sizing
    - Gary 111506
  - Pictures
  - Specifications
- RO System
- Tank Addition
- Bechtel
- Archieve
  - DCN LAW 020
  - Intools
  - PDCR
- 24590-LAW-M6PR-ISA-00003
  - Archive
  - PSV HDH
  - 24590-HLW-JVC-HDH-02194
  - 24590-HLW-JVC-HDH-02195
  - 24590-HLW-JVC-HDH-02196
  - PSV Pietro
- Codes
- DCN LAW 020
- Expenses
- Info
- J3 Standards EDR
- LINKS
- outlook
- Personal
  - Rocky
- Procedures
- PSA+ISA
  - 3PS-Process Specification
  - Best Practices Tip Sheets
  - BOF-PSA Isometrics

# HDD From Safety Dep Box

**Column 1**

```
Calcs
  24590-BOF-M6C-PSA-00001 rev 0
    Original Calc
    References - Back-up Docs
      Data Sheets
      Design Guide
      Isometrics
        Compressor
      Discharge
        Compressor Inlet
      Pipe Classes
      Vendor P&ID
  24590-BOF-M6C-PSA-00002-Rev0
    DG
    Old WIP files
    Original Rev A Docs
  24590-BOF-M6C-PSA-00003 Rev1
    Rev 00E
  24590-BOF-M6C-PSA-00004-Rev1
  24590-BOF-M6C-PSA-00005 Rev 1
  24590-BOF-M6C-PSA-00006 REV 1
  24590-BOF-M6C-PSA-00007 Rev 1
  24590-BOF-M6C-PSA-00008 Rev1
Civil Drawings
  C0 Drawings
  C2 Drawings
CM
Demand
  ITS ISA_PSA Load Verification
    Communications with Richland
    Flow Spreadsheets
    P&T Spreadsheets
    Simplified System Schematic
  Non-ITS ISA Load Verification
    Communications with Richland
    Flow Spreadsheets
    P&T Spread Sheets
    References
    Simplified System Schematic
  Non-ITS PSA Load Verification
    Communications with Richland
    Flow Spreadsheet
    P&T Spread Sheet
    References
      Calculations
      CCN
      Data Sheets
      MS Line List
      P&IDs
    Simplified System Schematic
Issues 042306
P&ID
```

**Column 2**

```
      BOF-PSA-PID
      HLW-ISA-PID
      HLW-PSA-PID
      LAB-PSA-PID
      LAW-ISA-PID
      LAW-PSA-PID
      PTF-ISA-PID
      PTF-PSA-PID
PID
  BOF-PSA-PID
  HLW-ISA-PID
  LAW-PSA-PID
  PTF-ISA-PID
  PTF-PSA-PID
System Descriptions
  ISA
  PSA
Scans
System Confirmation
  LAB-MXG
    Data from iDOC
  LAW-MXG
Time Sheets
Chevron
  BE - TA08
  EWOS
    ALKY
      26347451 K-5880A Dicharge Snubberator Drain Piping is Plugged
        EWO PKG
        ISOMETRIC
        P&ID
        PICTURES
      26357107 V-5850 GG Drain Line to Relief Is Plugged
        EWO PKG
        P&ID
        PICTURES
      26360007 E-5810A-D Clean Up Piping is Plugged
        EWO PKG
        P&ID
        PICTURES
      PLOT PLAN-ALKY
    FCC
      Batch-1
        26324431 GSS Upgrade Steam Out from 40# to 150# Steam
          EWO PKG
          P&ID
          Pictures
        26361121 50-FI-130 RIK 50-FI-130 Flow Meter Root Valves
          EWO PKG
          P&ID
          Pictures
        26361749  MP-160 Pump Discharge to APS Valve Not Seal-Welded
          EWO PKG
          P&ID
          Pictures
        26364244 50-FI-021 Redesign Flanges Orifice from TG to RF
```

**Column 3**

```
        EWO PKG
        P&ID
        Pictures
      Batch-2
        26339417 P-260A Relieve Pipe Strain and Replace with RF Flanges
        26340816 V-181 Replace Gauge Glass (GG) Block Valves and Overhaul GG
        26358644 K-140 Redesign K-140 Naptha Wash Valves
        26358660 FCC 850# Steam Letdown Station Upgrade Steam Traps and Replace Piping to MP Condensate Line
        26360891 V-14 Make Neccessary Changes to Retire V-14
        26361017 F309 RIK 150# Steam Leak Near F309 Level Controller
        26363944 50FT728 Replace 50FT728 Wedge Meter to Vortex Meter
        26363954 50FT729 Replace 50FT729 Wedge Meter to Vortex Meter
        26367835 F-309 RIK the upstream of HF309A (Steam to F-309 Tip)
        PLOT PLANS-FCC
      Pictures
      EWO-Batch-2
        Field Verification
        Job Walk
Job Walks
My Documents
  EWO #26262743 - F-2500, 25L003 EWO
  EWO #26262804 - V-2500, 25LV000 EWO
  EWO #26363659 - V-1854 Level, Replace Displacer with Honeywell DP
    13-ITB-36-06 Pictures
    MARIANA - STD EWO
  Pipe Specifications
  PRV Collection System
    2Crude Project 2-28-07
      C-201
      C-301
      C-308
      C-351
        Reference
    No.3 - 14 Inch desalter relief
    No.4 - P-201A
    No.5- P-208
      old
    Plot Plans
    REFERENCE
  Isometric-Piping
  P&ID Data Files
    03-26-07
  PRV-Pictures
TA -2CU EWO
  Approved
    26221937 Install Piping from E-208A
```

# HDD From Safety Dep Box

**Column 1:**

- 26307396 C-201 Replace Slip on Flanges
  - EWO Package
- 26325841 Piping -Remove Deadleg on C-8 C-308
- 26351553- C-304 Replace B3B Nipple&Small
- 26351928-TLR #10098 150#Utility Steam V-302
- 26354976- F-301B150# KO Pot
  - EWO-26354976
- 26354986 Replace reflux header inside C-301
- 26356272 C-301 Install PI+PT on Bottoms Outlet
  - EWO 26356272
- 26359687 Replace Steam Valve pff 150# Press
- 26363552 Bleeder valve on 40FV-021
- 26365564 P-203 LGO Level Calibrated Press
  - Instrument
- 26365628 Install PT for P-302 common
  - EWO26365628
- 26365629 Install PT for P-303 common
  - EWO26365629
- 26365682 Install CV for Jet Recycle to P-306
  - Instrument
- 26365874 E-355 HMO Outlet Nozzle Bleeder
- 26365903 Replace Gate-Steam to P-335A
- 26365932 P-212 Add Flush Oil Connection
- 26366208 Root Valve to Trap #201
- 26366213 Seal Steam Header
- 26366217 Overhead Valve Packing V-206
- 26366224 Isolation Valve at V-451
- 26366250 Install Chemical Injection point at the #3 sidecut of C-301
- 26366251 Install a new corrosion probe
- 26366392 15# Steam Header Upgrade
- 26366486 Condensate Line by P-313
- EWO Comments
- On Hold & Cancelled
- 26354981 V-302 Replace Water Boot
  - Isometric Piping
  - P&ID
  - V-302 Vessel
- CANCEL 26355004 F-301B Xfer Line to AISI-317L
  - P&ID
- ON HOLD 26354992 C-301 Overhead line Replacement
  - C-201 Vessel
  - Isometric-Piping
  - P&ID
  - Piping

**Column 2:**

- Phase 1 & 2
  - 26354976- F-301B150# KO Pot
    - EWO
    - Instrument
    - New Location Pictures
    - P&ID
    - Pipe Supports
    - Piping Specs
    - Vessel
      - OldVersions
  - 26354977 F-201A Remove Guillotine 40-HV-261
    - CAD
      - OldVersions
    - EWO
    - P&ID
  - 26354981 V-302 Replace Water Boot
    - CAD
      - OldVersions
    - Isometric Piping
    - P&ID
    - V-302 Vessel
  - 26354986 Replace Reflux Header Inside C-301
    - P&ID
    - Vessel Drawings
  - 26354992 C-301 Overhead line Replacement
    - C-201 Vessel
    - Isometric-Piping
    - P&ID
    - Piping
  - 26355004 F-301B Xfer Line to AISI-317L
    - P&ID
  - 26356272 C-301 Install PI+PT on Bottoms Outlet
    - C-301 Vessel
    - EWO
    - Instrument
    - Isometric-Piping
    - P&ID
    - Piping
  - 26365628 Install PT for P-302 common
    - EWO
    - Instrument
    - Piping
  - 26365629 Install PT for P-303 common
    - EWO
    - Instrument
    - Piping
  - 26366250 IInstall Chemical Injection point at the #3 sidecut of C-301
  - 26366251 Install a new corrosion probe
  - Pictures
    - EWO-Batch-2
  - WIP-Work In Progress
    - 26363636 RIK E-301A Shell
  - 26366479 P-48A-B Steam System
- Duke+PG&E
- GAT

**Column 3:**

- EBH Mockup
- fanuc
  - OldVersions
- Robotic Assembly
  - OldVersions
- SCWO
  - AutoCAD drawings
  - Axial Radial Buildout
    - mathcad calculations
  - Parts
    - Bottom Head
      - Analysis of Flange
    - Bottom_files
      - Analysis of Quench Ring_files
        - Bottom Flange Head
          - Design Accelerator
        - OldVersions
    - Liners
      - Analysis of C-276 Back-up to Ti Liner_files
        - OldVersions
    - OldVersions
    - Top Head
      - Analysis of Top Head_files
        - OldVersions
  - Vessel Assembly
    - OldVersions
  - Reactor
  - Vessel-Weldment
    - Design Accelerator
- Gekko Eng
- 08-385 Valero MT Firewater Sys Upgr
- 08-385 Admin
  - 08-385 Corresp
  - 08-385 Cost&Sch
    - 08-385 MOU
    - 08-385 Schedule
      - 08-385 Old Schedule Revisions
    - 08-385 Trend Reports
      - Trend 08-385-001
      - Trend 08-385-002
  - Phase III Estimate
- 08-385 Design
  - 08-385 C-S
    - 08-385 Old Revs
    - 08-385 Ref
    - 08-385 Sketches
    - 08-385 Working
  - 08-385 Cover Sht-XREF
  - 08-385 Drawing Reqs
  - 08-385 E&I
    - 08-385 Old Revs
    - 08-385 Ref
    - 08-385 Sketches
    - 08-385 Working
  - 08-385 Mech
    - 08-385 Old Revs
    - 08-385 Ref
    - 08-385 Sketches
    - 08-385 Working
      - Jatin-2008-11-24
      - New System
      - PDFs
  - 08-385 PID-PFD

# HDD From Safety Dep Box

**Column 1:**

- 08-385 P&ID 990030A
- 08-385 Reference P&IDs
- 08-385 Ref
- 08-385 Vendor Dwgs
- 08-385 Engrg
  - 08-385 C-S
  - 08-385 E&I
  - 08-385 Mech
    - Equipment Info
      - Fire Monitors
      - Pump
    - Flow Test Data
      - Scenario #1
      - Scenario #10
      - Scenario #11
        - Parcel-1 loop
      - Scenario #12
      - Scenario #2
      - Scenario #3
      - Scenario #4
      - Scenario #5
      - Scenario #6
      - Scenario #7
      - Scenario #8
      - Scenario #9
      - Test 12
    - 08-385 Standards
- 08-385 Photos
  - 08-385 C-S-yyyy-mm-dd description etc
  - 08-385 E&I-yyyy-mm-dd description etc
  - 08-385 Mech  MT FW System
    - 2008-07-10
    - 2008-07-10 Parcel 4 and 5
    - 2008-07-30
    - 2008-07-30 Parcel 1,2,3
    - 2008-08-21
  - 08-385 Mech 102208
  - 08-385 Mech 111408
  - 08-385 Mech MT FW 9-11
- 08-385 PM
  - Cost Estimates
  - SCOPE OF WORK
    - COST ESTIMATES
    - Equipment Info
      - Fire Monitors
      - Pump
  - Misc
    - PDF Drawings
    - WaterCAD Reports
      - 10 Inch
      - 16 Inch
      - 8 Inch
    - Flow Test Data
- 08-385 POs
- 08-385 Transmittals
  - 08-385 Info to Lisa Noce
  - 08-385-2008-06-25 Valero MT Firewater Flow Test Report
    - 08-385-2008-08-12 (4-FW) Sketch Number Request
- PDFFOLDER
- 08-430 Tesoro Firewater System Risk Reduction

**Column 2:**

- 08-430 Admin
  - 08-430 Sales Documents-Baseline Scope
    - Proposal Final Work
    - Resumes
      - Updated 8-31-08
    - Revised Exhibit A
    - RFQ Response - DV
    - Schedule
      - Old Schedule Revisions
    - Staffing Presentation
    2008-09-30
  - 08-430 Weekly Timesheets
    - Binder
    - Cost Estimates
      - Engineering
      - Proposal Data
        - JP
    - Old Shell MT FW Pix
    - Original Bid Docs - Do Not Modify - Make Copies
    - Proposal Final Work
    - Resumes
      - Updated 8-31-08
    - Revised Exhibit A
    - RFQ Response - DV
    - Sales Documents-Baseline Scope
      - Binder
      - Cost Estimates
        - Engineering
        - Proposal Data
          - JP
      - Old Shell MT FW Pix
      - Original Bid Docs - Do Not Modify - Make Copies
      - Proposal Final Work
      - Resumes
        - Updated 8-31-08
      - Revised Exhibit A
      - RFQ Response - DV
      - Schedule
        - Old Schedule Revisions
      - Staffing Presentation
      2008-09-30
    - Schedule
      - Old Schedule Revisions
    - Staffing Presentation
    2008-09-30
    - Weekly Timesheets
- 08-430 Design
  - 08-430 C-S
    - 08-430 Old Revs
    - 08-430 Ref
    - 08-430 Sketches
    - 08-430 Working
    - 08-430 Cover Sht-XREF
    - 08-430 Drawing Reqs
  - 08-430 E&I
    - 08-430 Old Revs
    - 08-430 Ref
    - 08-430 Sketches
    - 08-430 Working
  - 08-430 Mech
    - 08-430 Old Revs
    - 08-430 Ref
      - Fire Zone Plots
      - Plant Plots

**Column 3:**

- Not Used
- UG-STD-DWGS
- 08-430 Sketches
  - OldVersions
- 08-430 Working
  - As built Plot Plans
- 08-430 PID-PFD
- 08-430 Tesoro Drawings
  - 07105 Ref
    - 1-26-08
    - Old ortho files
    - Survey Control Map
  - 08-430 GPS Firewater Existing Drawing
    - Tesoro FW
  - 08-430 Vendor Dwgs
- 08-430 Engrg
  - 08-430 C-S
  - 08-430 E&I
  - 08-430 Mech
    - 07105 Ref
      - 1-26-08
      - Old ortho files
      - Survey Control Map
    - Fire Monitors
    - HDPE Pipe Class
    - Model
      - Model with Losses
      - Results
        - Junction Tables
        - Pipe Tables
        - Pump Tables
      - Tests
    - Pipe Material Info Binder from Larry Mertens
    - Basis of Design
      - Codes
        - FM
        - NFPA
        - Tesoro
          - 000 Admin General
          - 010 Quality Inspection and Procurement
          - 020 Documentation
          - 050 Safety and Loss Prevention
          - 080 Fire Protection
            - General
          - 100(Civil Design)
          - 110 (Civil Design)
          - 120 (Earthwork, Backfil, and Site Preparation)
          - 130 Sewers
          - 140 Concrete
          - 150 Anchor Bolts
          - 160 Foundations
          - 180 Roads and Pavements
          - 185 Fences and Gates
            - General
          - 200 Structural and

# HDD From Safety Dep Box

**Column 1**

- Architectural
  - —210
- Architectural
  - —220 Buildings
  - —240 Doors and Windows
  - —250 Structural engineering criteria
  - —260 Steel
  - —270 Timber & Masonary
  - —280 Rigging
  - —General
- —300 Pressure Equipment
  - —310 Pressure Vessels
  - —330 Exchangers
  - —340 Tanks
  - —350 Heaters
  - —360 Flare
  - —General
- —400 Rotating Equipment
  - —420 Compressors
  - —430 Turbines
  - —440 Pumps
  - —General
- —500 Piping Design
  - —510 System Design
  - —520 Process Piping Line Classes
  - —521 killed CS Line Classes
  - —522 Killed CS Line Classes(PWHT for Process)
  - —523 Chrome Line Classes
  - —524 Stainless Steel Line Classes
  - —525 Nickel Alloy Line Classes
  - —530 Utility Piping Classes
  - —531 Steam and Condensate Line Classes
  - —532 Air and Water Line Classes
  - —533 Fire Water
  - —534 Potable Water
  - —540 Misc Pipe Classes
  - —550 Valves
  - —552 Carbon Steel Valve Descriptions
  - —553 Alloy Steel Valve Descriptions
  - —554 Stainless Steel Valve Descriptions
  - —555 Nickel Alloy Valve

**Column 2**

- Descriptions
  - —556 Bronze and Iron Valve Descriptions
  - —557 Plastic and Plastic Lined Valve Descriptions
  - —558 Misc Metal Valves
  - —560 Procurement of Piping Materials
  - —General
- —600 Electrical
  - —610 Medium Voltage Equipment
  - —630 Low Voltage Equipment
  - —650 UPS and Battery systems
  - —660 Misc Electrical Systems
  - —670 Wire and cable
  - —680 Motor specifications
  - —General
- —700 Instrumentation & Control
  - —710 Field Instruments
  - —740 Packaged Equipment Instrumentation
  - —750 Control Systems
  - —770 Analyzers
  - —General
- —Epoxy Lined
- —Handbook of PE Pipe
- —Image References
- —Pipe Classes
  - —ISCO
- —08-430 Photos
- —08-430 Aerial Photo
- —08-430 C-S-yyyy-mm-dd description etc
- —08-430 E&I-yyyy-mm-dd description etc
- —08-430 Mech 2008-11-17
- —08-430 Mech-yyyy-mm-dd description etc
- —08-430 PM
- —08-430 Cost
- —08-430 Capital Cost Estimates
- —08-430 Gekko Earned Value Reports
- —08-430 Meeting Minutes
- —08-430 Procurement
- —08-430 Cost Summary Sheets
- —08-430 Quotes
- —08-430 RFQ
- —08-430 PXP
- —08-430 Quality
- —08-430 Schedule
- —08-430 Scope
- —Original Bid Docs - Do Not Modify - Make Copies

**Column 3**

- —Exhibit-C Files
- —Cost
  - —Capital Cost Estimates
  - —Gekko Earned Value Reports
  - —Meeting Minutes
  - —Procurement
  - —Cost Summary Sheets
  - —Quotes
  - —RFQ
  - —Quality
  - —Schedule
  - —Scope
- —08-430 PO
- —08-430 Tesoro- Gekko Common Files
- —08-430 Transmittals
- —08-430-yyyy-mm-dd description etc
- —Tesoro Fire Water
- —JP Docs
- —PAI
- —Alpha Therapeutics
- —Anheuser Busch
  - —Aerator Stacks
  - —Alda
  - —ATC
  - —Columbus
  - —DROP RECVR
  - —HVAC
  - —ROI
  - —SH-4 Tile
  - —WAC CIP & Rinse
  - —WAD
- —APT
  - —1x00
  - —1x00-old
  - —2x00
  - —2x00-old
  - —3X00
    - —Dmx31000
    - —Dmx3400
    - —Dmx3600
    - —DMX3800
  - —3x00-old
  - —XMX
    - —WOP
      - —XMX1100WOP
      - —XMX1150WOP
      - —XMX1200WOP
      - —XMX1300WOP
      - —XMX1400WOP
      - —XMX1500WOP
      - —XMX1600WOP
    - —Xmx1100-1
    - —XMX1150-1
    - —XMX1200-1
    - —XMX1300-1
    - —XMX1400-1
    - —XMX1600-1
    - —XMX1800-1
- —CAD Design Files
- —Compressed Air
  - —Ball Containers
    - —Analysis
    - —Compressed Air
  - —CAD

# HDD From Safety Dep Box

**Column 1**

- Glace Docs
- PM
- Trends
  - 72102
- Ford
  - Deliverables
- Frito-Lays
  - Abredeen
    - Contracts & Attachments
      - Contract
      - Drawings
      - Information
    - Pictures
  - Kern
    - Audit Docs
    - CAD Design
      - Client Drawings
    - Contract Documents
      - As Built Per HPAI
    - Quote
      - Jim Preston Old Contracts
    - Base Model Approach
      - Reference
        - Revision 2
    - Turn Key Approach
  - Modesto
  - Orlando
    - Orlando-Kinkos
  - Ranch C'monga
    - Contract Documents
      - Rev-1
  - Topeka
    - AUDIT
    - Contract Documents
    - Drawings
  - Visalia
- John Ville Mannings
- Kal Kan
  - Audit
    - Trends
  - Pictures
  - Trends
- Nestle
  - Documents
  - Engineering
  - P&ID
  - Quotes
  - RGamble Quote
  - Trends
- Procter & Gamble
  - Logger Files
- US Gypsum
  - CAD Files
  - Engineering
  - Pictures
  - Project Management
    - Emails
    - SET-UP SHEET
    - Transfer Requests
  - Software Update
- EJ Gallo
  - BL Skids
    - ESTIMATES
      - Automated Option
      - L1
      - L2

**Column 2**

- L3
- L4
- L5
- L6
- L7
- L8
- Line Diagrams
- MEA
- P&ID's
  - Line Diagrams
- Pictures
- Quotes
  - Anton Paar
  - Gas Chromatograph
  - Heat Exchangers
  - Invensys-APV
- Brandy Warehouse
  - Drawings
    - Experimental WH
      - OldVersions
- Gallo-Elchfeay's Drawings
- Engineering
  - Closing report
    - PID-Detector Quote
  - Elchleys
  - ITB
    - Acrobat Drawings
    - AutoCAD Drawings
    - EPA
    - Proposals
      - Adwest
      - AES Inc
      - Anguil
    - SPECIFICATIONS
    - Trane AHU Specs
  - Proposal-Calgon
  - Simulation
  - THOX
- Pictures
- Project Management
  - Cost
  - Emails
  - Justification
  - Meeting Minutes
  - Project Papers
  - Schedule
  - Scope
- Candle Filter
  - Design Drawings
  - Fristam Pump
  - John's Data
  - Pictures
    - 09-24-2004
  - Project Management
  - Quotes
    - HWA
    - Loadcells
    - Optek
    - Solartron-Densitometer
- Containment for Acid-Caustic Tanks
  - Pictures
- Cross Flow
  - Engineering
    - Barben Interface
    - Drawings
    - 930168-APPRISOB-03

**Column 3**

- OldVersions
- Pall KO
- Fristam Pumps
- Pall
  - Contract Scope
- Pall Manuals
- Pall System Manuals
- PLC Code
  - 030706
- Quotes
  - Pall
  - VB
  - Winetech
- Raw Material Specs
- Shipped Codes PLC and Panelview
  - Standards
  - VB
  - Winetech
- Pictures
  - 020906
  - 110205
  - 121305
  - 121405
  - 121505
- Project Management
  - Cost
    - Vendor Bids
      - Fristam Pumps
    - Radio Frequency
  - Emails
  - Justification
  - Meeting Minutes
  - Procurement
    - Pall
      - 071205
      - 072205
      - 072505
      - 072605
      - 091305
      - 092605
      - 092905
      - 093005
      - 101705
      - 101905
      - 102505
      - 110705
      - 120205
      - Weekly Reports
  - Purchase Requisitions
  - Project Papers
  - Schedule
  - Scope
  - Stagegates
    - SG-1
      - Cross Flow Validations
    - SG-2
    - SG-3
- DE System
- Fermenter VOC Abatement
  - Drawings
    - Acrobat
    - AutoCAD
    - P&ID As-Built-2002-Red
  - Engineering
    - Simulation R-0

# HDD From Safety Dep Box

**Column 1**

- Simulation R-1
- Pictures
  - Fermenter Internal
  - Foamover
    - JACKET_P
    - OpenDVD
      - Sources
        - VIDEO_TS_VOB
        - VTS_01_0_VOB
        - VTS_01_1_VOB
      - VIDEO_TS
  - Livingston Tanks
  - Project Management
    - Emails
    - Schedule
  - Proposed Regulation
- Fresno CHP
- Hot Water Reclaim
  - Engineering
  - Pictures
  - Project Management
    - Cost Estimate
    - Emails
    - Justification
    - Meeting Minutes
    - Project Papers
    - Schedule
- Hydrophobic Relocation
  - Engineering
  - Next
  - Pictures
  - Project Management
- Juice Blending
  - Engineering
    - Electrical & Controls
    - Process & Mechanical
  - Pictures
  - Project Management
    - Cost
    - Emails
    - Justification
    - Procurement
    - Project Papers
    - Schedule
    - Stagegates
- Malt-RO
  - Engineering
    - Drawings
      - Aluminum Platform
        - OldVersions
      - GEA-Skid
    - Experiment-Flux
    - Pictures of Existing Skid
  - GEA-Weekly Reports
  - malt ro 50021_files
  - Modicon Upgrades
    - Moyno
    - Project Papers
    - Seepex
  - NIRO As-Builts
  - NIRO Instruction Manual
    - Acrobat
      - Acro405p
        - Help
          - ENU
      - Reader

**Column 2**

- ActiveX
- browser
  - Optional
    - plug_ins
- AcroForm
- JavaScripts
  - Movie
  - vdkhome
    - ENU
- Resource
  - CMap
  - Font
    - PFM
- ACROSRCH
  - 16BIT
    - HELP
    - PLUG_INS
    - VDKHOME
      - LANGUAGE
        - ROOT
  - 32BIT
    - HELP
    - PLUG_INS
    - VDKHOME
      - LANGUAGE
        - ROOT
- Customer Information
  - Excel Documents
  - Power Point Documents
  - Word Documents
- DATA
  - 1-5 MSDS
  - 1-6 Drawings
  - 1-8 Tag List
  - 2-9 Analysis
  - 6-1 Pumps
  - 6-2 Temperature
  - 6-3 Valves
  - 6-4 Flow
  - 6-5 Level
  - 6-6 Pressure
  - 6-7 Prefilter
  - 6-8 Membrane
  - 6-9 Misc
  - 7 Spare Parts
  - Chemical
  - Copy of Industry Papers
    - Industry Papers
- NIRO Screens
- NIRO Screens & Code
- Pictures
- SF8040C
- Tank Cleaning Pictures
- 08-23-05
- 080405
- 080905
- 082605
- 083105

**Column 3**

- 091205
- 101805
- 102405
- 11-09-05
- 110205
- 110805
- 111605
- 112005
- 120805
- Skid during Fabrication
- Project Management
  - Cost
    - Vendors
      - Anton Paar
      - GEA
        - GEA-Proposal
          - R2
          - R3 GEA Filtration
          - R4
  - Emails
  - Justification
  - Meeting Minutes
  - Procurement
    - GEA Contract Attachments
    - Purchase Requisitions
  - Project Papers
    - R1
    - R2
  - Schedule
  - Scope
  - Stagegates
    - SG-1&2
    - SG-3&4
    - SG-5&6
    - Stagegate-7
- Mixproof Valves
  - Tuchenhagen
  - Unique
  - WCB
- Nitrogen Blanketing
  - Design files
    - Vent Design
      - OldVersions
  - Engineering
    - Electrical Design
      - 1040
        - R2
      - 2010
        - R2
      - 3028
        - R2
      - 3508
        - R2
      - 599
        - R2
      - 6053
        - R2
    - Equipment Quotes
      - Ball Valves
      - Baumann
      - Dominik Hunter Quote
      - Elprowireless
      - Flow Meter
      - Orbisphere
      - Oxygen Analyzer



- Rockwell
  - Ultrafilters Quote
    - R2
- IFB
  - ESOW
  - MSOW
  - Old Docs
- Information
  - Rockwell
- Intern Data
  - Cost Analysis
  - Excel Sheets
- Old Designs
  - 30% & 60% Details
  - 90% Details
  - 92% Details
  - 95% Design
  - Cheap Design
  - Fittings In Pictures
- Phase-2
- Quotes
  - Alicat Scientific
  - Ball Valves
  - Baumann
  - Elpro Wireless
  - Filter
  - Flow Meter
  - Old
  - Orbisphere
  - Oxygen Analyzer
  - Quotes and PR
  - Regulators
- Screens
- Pictures
  - 030404
  - 040504
  - 041604
- Project Management
  - Commissioning
    - Pictures 08-05-04
  - PR
  - Project Finance
  - Schedule
- NOX Abatement
  - Boilers Information
  - Drawings
    - As-built
  - Engineering
    - Burners
    - Fuel Consumption
  - Pictures
    - 05-02-05
    - 05-03-05
    - 05-04-05
    - 05-06-05
    - 07-29-04
    - 08-17-05
    - 08-18-05
    - 09-07-04
    - 6-30-04
  - Project Management
    - Cost
    - Justification
    - Meeting Minutes
    - Project Papers
    - Schedule

- Scope
- Stagegates
- Reclaim Wine Reduction
  - Engineering
    - Electrical & Controls
      - Bill of Materials
      - Controls
      - Loop Sheets
      - Panel Drawings
      - PLC Files
      - Single Line Drawings
    - Process Mechanical
      - Bill of Materials
      - Drawings
      - MEA
      - P&ID
      - PFD
      - Plot Plans
  - Pictures
    - 08-24-05
  - Project Management
    - Cost
    - Emails
    - Justification
      - Data
    - Project Request Forms
    - Schedule
- Standards
  - Cellar
    - Barrell Wash Station
    - MD-C-3793-Undergro und Piping-Concrete
    - MD-E-3799-Electrical-Controls
    - Modesto_demo_dr awings
      - demo_specificati ons
        - nexus
        - strcutural
        - pictures-2004
    - MD-P-3791-Piping Installation
    - MD-S-3792-Structural
      - Electrical
      - Flow
      - Instrumentation
      - Piping
      - Preliminary
      - Process Building
      - Schedule
      - Site
      - Underground Cellar
        - Flow
        - Piping
        - Preliminary
  - Gallo CAD Blocks
  - Project Docs
  - Project Management
    - Cost
    - Justification
    - Meetings
    - Project Papers

- Purchase Requests
- Schedule
- Stagegates
- Standards & Specs
  - Bottling
    - Specifications
  - PIPE SUPPORTS
  - PROCESS PIPING
  - Utility Piping
    - Ammonia
      - PSM
    - Compressed Air
    - Glycol
    - Nitrogen
    - Pipe Paint
  - VALVES
- Unloading Station
  - Engineering
    - Electrical & Controls
    - Process Mechanical
  - Pictures
    - Flexi
    - Iso-Tank
  - Project Management
    - Cost
      - Vendor Quotes
    - Justification
    - Meetings
    - Project Papers
    - Purchase Requests
    - Schedule
    - Stagegates
  - Wine Unloading Station
- Weekly Report
  - 2004
  - 2005
- Fairfield
  - PreMash Mods Coverage
  - RO-Boiler Feed-Scoping
  - Spent Grains - Scoping
- Frito-pepsi
  - CSC Scoping
- ICB-DR
- J Huber
- Kal-Kan
- NASA
  - vc2000
    - Tut02
      - LbProg01
      - T2e01
      - T2e02
      - T2e03
      - T2e04
      - T2e05
      - T2e06
      - T2e07
      - T2e08
      - T2e09
      - T2e10
      - T2e11
      - T2e12
    - Tut03
      - LaProg01
        - Debug
      - LaProg02
      - LbProg01

# HDD From Safety Dep Box

```
        LbProg02              LaProg04                082206
        T3Ae10                LbProg01                Back-up Details
        T3Ae15                LbProg02                    Carrier
        T3Ae16                LbProg03                    LADBS Requirements
        T3Ae17                LbProg04                    T-24 JPEG
        T3Ae18                T6Ae03                      Trane
        T3Ae19                T6Ae04                      Velux Skylights
        T3Be21                T6Ae05              Plumbing
        T3Be23                T6Ae18                  BACKUP DETAILS
        T3Be24                T6Ae19                  Fixtures
        T3Be25                T6Ae20              Xrefs
        T3Be26                T6Ae21          Collection-Oxnard
    Tut04                     T6Ae22          1. Arch
        LaProg01              T6Ae23              01-22-07
        LaProg02              T6Ae24              01-25-07
        LaProg03              T6Be17              01-26-07
        LbProg01              T6Be18              02-07-07 Bldg. 5300
        LbProg02          Tut07                   02-14-07
        T4Ae01                LaProg01             02-15-07
        T4Ae02                LaProg02                 5100_PLANS
        T4Ae03                LbProg01             02-17-07 Bldg. 2200
        T4Ae04                LbProg02                 BLDG2200
        T4Ae05                T7Ae09              02-17-07 Bldg. 5100
        T4Ae07                T7Ae10                  BLDG 5100
        T4Ae08                T7Ae11              02-19-07 Bldg. 3300
        T4Ae09                T7Be03              02-19-07 Bldg. 5200
        T4Ae10                T7Be04              02-20-07 Bldg. 6200
        T4Be07                T7Be05              02-20-07 Bldg. 7400
        T4Be08                T7Be06              030207 BUILDING 3300
        T4Be09                T7Be09              Temp xref processing
        T4Be10                T7Be10          2. Issuances and Addenda
        T4Be11                T7Be11              01-26-07 Bldg. 200 DD
        T4Be12                T7Be12          3. Civil
        T4Be13                T7Be13              021907
    Tut05                 Tut08              Current Drawings
        LaProg01              LaProg02           Elec
        LaProg02              LaProg03               Buildings
        LaProg03              LbProg01                   2000
        LaProg04              T8Ae06                     2200
        LbProg01              T8Ae07                     5100
        T5Ae02                                           5200
        T5Ae03            Nestle                         5300
        T5Ae04            Pictures                       6200
        T5Ae05            Texaco                         7400
        T5Ae06            WCB                    Mechanical
        T5Ae07                Banana Processing          Buildings
        T5Ae08                CSC SCOPING                    2200
        T5Ae09                    Estimate                   3200
        T5Ae10                    Final                      3300
        T5Ae11                Kraft Foods                    5100
        T5Ae12                    CAD Files                  5200
        T5Ae13                        IAB                    5300
        T5Ae14                Manifold                       6200
        T5Ae22                Unilever Best Foods            7400
        T5Ae23            PBA                            PDF
        T5Ae24            AB-LA                              031307
        T5Ae25                Expansion Tank         SAVINGS BY
        T5Ae26            Bloomingsdale SCP          DESIGN-ROSEMARY
        T5Ae27                X-Ref                  LIBERMAN
        T5Be10            Bollingbrook                   T-24
        T5Be11            Coldwater              Plumbing
        T5Be12                Arch                       Buildings
    Tut06                     Elec                           1100
        LaProg01                  Before012507                   OLD
        LaProg02                  before120506               2200
        LaProg03              email                              TEMP
                              Mech                           2300
```

# HDD From Safety Dep Box

- TEMP
- 3200
- 3300
  - TEMP
- 4100
- 5100
  - TEMP
- 5200
  - temp
- 5300
- 6100
  - 6100
- 6200
  - temp
- 6300
  - 6300
- 7300
  - 7300-OLD
- 7400
  - 7400-OLD
- PDF
  - 031307
- doc
  - elec load
- email
  - Buildings
    - 1100
    - 2200
    - 3200
    - 3300
    - 4100
    - 5100
    - 5200
    - 5300
    - 6100
    - 6200
    - 6300
    - 7300
    - 7400
- Mechanical
  - R1
    - 1100
    - 2000
    - 2200
    - 2300
    - 3200
    - 3300
    - 4100
    - 5100
    - 5200
    - 5300
    - 6200
    - 7400
- Plumbing
- SAVINGS BY DESIGN-ROSEMARY LIBERMAN
- T-24
  - Buildings
    - 1100
    - 2200
    - 3200
    - 3300
    - 4100
    - 5100
    - 5200
    - 5300

---

- 6100
- 6200
- 6300
- 7300
- 7400
- Revision
  - T-24 r1
- TEMP
- Xrefs
- Figueroa Residence
  - Electrical
    - Elect
    - xref
  - Mechanical
  - PLUMBING
- Gulfstream
  - Arch
    - 2006 09 12 progress
  - Civil
  - Docs
    - Geo Report
    - loads
    - MM
  - Email
    - FPL
    - From Buzzsaw
      - 11-21-05
      - BuzzsawNotifications
    - From Ernie
    - MM
    - tap plan
  - MECHANICAL
    - Back-up Details
      - Building Traces
  - PLUMBING
    - BACK-UP DATA
      - BROWARD
        - eej01107 Water & Sewer Standard Details
      - Fire Pump
      - TFP
  - Prelim
    - mech
    - Plumbing
      - from Ernie
        - 02-02-06
        - 03-13-06
        - 05-19-06
        - 06-05-06
      - PDF's
  - Xrefs
- Lehigh Valley
  - Arch
    - Best Buy
    - PDF
  - Best Buy
    - Electrical
    - Mechanical
  - C - Civil
    - 05-22-06 FTP Site
  - Mechanical
    - Back-Up Details
      - 300A Second Floor
        - SAMPLE NYC
      - 500 Offices
      - 600 Management Offices
  - Plumbing

---

- 05-31-06
- 06-02-06
- Back-up Information
  - Booster Pump
  - Floor Clean Out
  - Floor Drain
  - Hose Bib
  - Pipe Supports
    - ptp-vendor-dwg
    - ptp-vendor-dwg-r12
  - Roof Drain Fixtures
  - Specifications
  - TWP
  - Wall Hydrants
  - Water Heater
  - WCO
- pdf-12-19-06
- Xrefs
- Marin House
  - Arch
    - A-7 - Standard
      - PlotCfgs
  - MPE
    - electrical
      - temp
    - PDF
  - T-24
  - XREF
    - Photos
- Promenade Temecula
- Quotes
  - 60 California
  - PBA Brochure.Jatin
- Survival Insurance
  - 1 - Arch
    - 08-24-06
  - 2 - Issues and Bulletins
    - 09-19-06 Plancheck and Bid
      - 10-10-06 PDF's
  - Elec
  - History_101706
  - Mechanical
    - Back-up Details
      - T-24
        - 021407
  - Pictures
  - Plumbing
    - DXF
  - Xrefs
- VG Kiosks
  - Pictures
  - Sizing Report
- Victoria Gardens
  - 3600
  - Survival Insurance
    - Arch
    - Elec
    - Electrical
    - Mechanical
      - Back-up Details
        - T-24
    - Pictures
    - Plumbing
    - Xref
- Whittmann
  - Arch



# HDD From Safety Dep Box



```
├─ 11-14-06
├─ Docs
│   ├─ ATS
│   ├─ Silver'sLastProject
│   └─ Verizon Bld.8.03.06
├─ Elec
│   └─ S_line_diagram
├─ email
├─ Mechanical
│   ├─ Cummins
│   │   ├─ CUMMINS-0500-4392
│   │   └─ Specifications
│   ├─ Drawings
│   │   ├─ Current Drawings
│   │   │   ├─ Arch
│   │   │   ├─ Civil
│   │   │   ├─ Elec
│   │   │   ├─ Mech
│   │   │   └─ Struct
│   │   └─ new_ver
│   └─ Specifications
├─ PDF Files
├─ Pics-SiteVisit-10-31-06
├─ 013107
├─ Proj.ScopeVerification forms
└─ Xrefs
├─ PBL
├─ PBS
└─ BAPS
    └─ Cultural Center
        ├─ 12-19-2005-RCP
        ├─ ATA
        ├─ Cutsheets
        │   ├─ Exhaust Fan
        │   ├─ Expansion Tank & Air Seperator
        │   ├─ Hot Water Boiler
        │   ├─ Hot Water Pumps
        │   ├─ HVAC Components
        │   ├─ Make-up Air Unit
        │   ├─ Packaged Cooling Rooftop AC
        │   ├─ Packaged Gas-Electric Rooftop AC
        │   └─ Sound Trap
        │       ├─ IAC_files
        │       ├─ bottom_frame_files
        │       ├─ menu_files
        │       ├─ top_menu_files
        │       └─ type_lfm_files
        ├─ VAV
        ├─ Delhi Temple
        ├─ Jatin Docs
        │   ├─ ATA
        │   └─ DC Peer Review Comments
        └─ Equipment Specifications
            ├─ Exhaust Fan
            ├─ Expansion Tank
            ├─ Hot Water Boiler
            ├─ Hot Water Pumps
            ├─ Make-up Air Unit
            ├─ Packaged Cooling Rooftop AC
            ├─ Packaged Gas-Electric Rooftop AC
            └─ Sound Trap
                └─ IAC_files
```

```
├─ bottom_frame_files
├─ menu_files
├─ top_menu_files
└─ type_lfm_files
├─ VAV
├─ MPE
├─ SPECIFICATIONS
│   ├─ AUG 8 2005
│   └─ SEP 26 2005
├─ Title 24
└─ Xref
├─ Mandir
│   └─ 2005-024-Mandir
│       ├─ Archived
│       │   └─ CC As Builts
│       │       ├─ architectural
│       │       ├─ electrical
│       │       ├─ fire protection
│       │       ├─ piping
│       │       ├─ plumbing
│       │       ├─ structural
│       │       └─ venting
│       ├─ Mandir Drawings-CAD & pdf
│       │   └─ chicago-temple asbuilt dwg from BF 12-29-04
│       │       ├─ ARCHITECTURAL
│       │       │   ├─ civil
│       │       │   ├─ land scaping
│       │       │   └─ MEP
│       │       │       └─ electrical
│       │       ├─ LTG-CUTSHEETS
│       │       ├─ mech-plumbing
│       │       ├─ STRUCTURAL
│       │       └─ Landscaping Drawings
│       ├─ Permit resubmital -Feb24, 04
│       ├─ Permit set drawing -Original 2002
│       │   └─ structural
│       ├─ PR Contract Drawings-CAD
│       ├─ COST ESTIMATES
│       ├─ Doc
│       ├─ Masters
│       ├─ MPE
│       ├─ Pictures
│       ├─ SPECIFICATIONS
│       ├─ TRANSMITTALS
│       └─ Update
│           ├─ 03-08-2005
│           ├─ 04-29-2005
│           ├─ 04-29-2005PM
│           ├─ 05-18-2005
│           ├─ 05-17-05 drawings
│           └─ 08-12-2005
│       ├─ XFILES
│       └─ Xref
├─ Archived
│   └─ 2005-024-00
│       └─ CC As Builts
```

```
├─ architectural
├─ electrical
├─ fire protection
├─ piping
├─ plumbing
├─ structural
└─ venting
├─ Mandir Drawings-CAD & pdf
│   └─ chicago-temple asbuilt dwg from BF 12-29-04
│       ├─ ARCHITECTURAL
│       │   ├─ civil
│       │   ├─ land scaping
│       │   └─ MEP
│       │       └─ electrical
│       ├─ LTG-CUTSHEETS
│       ├─ mech-plumbing
│       ├─ STRUCTURAL
│       └─ Landscaping Drawings
│       ├─ Permit resubmital -Feb24, 04
│       ├─ Permit set drawing -Original 2002
│       │   └─ structural
│       └─ PR Contract Drawings-CAD
├─ COST ESTIMATES
├─ Doc
├─ Masters
├─ MPE
├─ Pictures
├─ SPECIFICATIONS
├─ TRANSMITTALS
└─ Update
    ├─ 03-08-2005
    ├─ 04-29-2005
    ├─ 04-29-2005PM
    ├─ 05-18-2005
    ├─ 05-17-05 drawings
    └─ 08-12-2005
├─ XFILES
└─ Xref
├─ LAWA-Cafeteria
│   └─ Pictures
└─ LBAHJHS
    └─ 2003-068-00
        ├─ ARCHIVE-BACKUP
        │   ├─ Archived
        │   ├─ Doc
        │   ├─ Masters
        │   ├─ MPE
        │   └─ Update
        │       └─ 03-23-2004
        │       └─ Xref
        ├─ AS BUILT
        │   ├─ BARTON BOILER
        │   │   ├─ MPE
        │   │   └─ Xref
        │   └─ MADISON BOILER
        │       ├─ MPE
        │       └─ Xref
        └─ BARTON
            ├─ ADDENDUM
            ├─ Archived
            └─ Doc
```

# HDD From Safety Dep Box



```
├─Masters
├─MPE DO NOT USE
├─SPECIFICATIONS
├─update
│  └─05-14-2004
└─Xref
Cost Estimates
LAKEWOOD
├─Archived
├─Doc
├─Masters
├─MPE
├─SPECIFICATIONS
├─Update
│  └─03-23-2004
└─Xref
MADISON
├─Archived
├─Doc
├─Masters
├─MPE DO NOT USE
├─SPECIFICATIONS
├─Update
│  ├─03-23-2004
│  └─05-10-2004
└─Xref
Reports
TRANSMITTALS
Pictures
LBUSD 2004-086-00
Addams
├─Archived
├─Doc
├─Masters
├─MPE
├─Pictures
│  └─10-25-2004
├─Update
├─XFILES
└─Xref
Barton
├─Archived
├─Doc
├─Masters
├─MPE
├─Pictures
│  └─10-25-2004
├─Update
├─XFILES
└─Xref
DeMille
├─Archived
├─Doc
├─Masters
├─MPE
├─Pictures
│  └─10-28-2004
├─Update
├─XFILES
└─Xref
Jatin Docs
Marshall
├─Archived
├─Doc
├─Masters
├─MPE
```

```
├─Pictures
│  └─10-28-2004
├─Update
├─XFILES
└─Xref
UAL
├─Existing Drawings
│  └─B65E001 to B65E440 –
│    DWG
├─HVAC-DWG
├─PFP-DWGS
├─X-Ref
Proposed Split Ups
Report
PGE
AUDITS
550 California St.,S.F
├─Audit Report
├─Audit Request
├─AuditNotes
550 California, 030606
├─Audit Report
├─Audit Request
├─AuditNotes
600 California St.,S.F
├─Audit Notes
├─AuditReport
├─AuditRequest
600 CaliforniaSt.,S.F
├─Audit Notes
├─AuditReport
AT&T DataCenter, S.F., 1
McCoppin
├─Audit Notes
├─Audit Report
├─Audit Request
├─AuditNotes
AT&T Fresno
├─Audit Notes
├─Audit Report
├─Audit Request
CarlosEcheverria&Sons,Bake
rsfield
├─AuditNotes
├─AuditReport
├─AuditRequest
CEE Energy Audits
├─Ag & Food Processing
├─Fab & Heavy Industry
├─Gallo Compressed Air
│  └─Sonoma
├─Hi-Blo Tech
├─Hospitality
├─Large Commercial
├─Medical
├─Retail
├─School & Colleges
Dairies
├─AgSTAR HB
├─Diepersloot
│  ├─Big-Shein Ranch South
│  │  └─Logs
│  ├─Small-North
│  │  ├─Logs
│  │  ├─Pictures
│  │  └─Report
```

```
PEDRETTI FARMS
├─Logs
├─Pictures
├─REPORT
Rocky De Jager
├─Logs
├─Pictures
├─Report
Tri-Test
├─Logs
├─Pictures
├─Report
Gallo Compressed Air
├─Fresno
│  ├─Audit Report
│  ├─Data Logs and Graphs
│  │  └─Non Crush Season
│  ├─Pictures
├─Livingston
│  └─Atlas Copco
├─Compressors-Input Data
│  ├─Logs
│  │  ├─Crush
│  │  └─NC Non Crush
│  ├─Pictures
│  └─Report
├─Sonoma
│  ├─AirMaster Report
│  │  ├─CAC
│  │  └─Image Files
├─Audit Data Logs & Graphs
Kendall Jackson
├─Audit Notes
├─Audit Report
├─Audit Request
Mariani Packing,Vacaville
├─Audit Notes
├─Audit Report
├─Audit Request
NaviSite, San Jose
├─Audit Notes
├─Audit Report
├─Audit Request
Redwood Valley
├─Audit Report
├─Cost
├─Data Logs
├─Pictures
Symbol Technologies
├─Audit Notes
├─Audit Report
├─Audit Request
Unilever-Conopco,Sunnyvale
├─Audit Notes
├─Audit Report
├─Audit Request
Watsonville Community Hospital
├─Audit Notes
├─Audit Report
├─Audit Request
Expenses-Weekly
Timesheets
Weekly Reports
Range Fuels
├─Camera
```

# HDD From Safety Dep Box

**Column 1**

- Cyclone
  - Cyclone-1
    - AIP
      - Tube and Pipe
        - Run01
  - OldVersions
- G-3
  - TKE
    - CAD
    - Engineering
    - OldVersions
    - Pictures
- SW United
- USAPTI
- 30k JinZhou
  - 112108
    - 08-01-08 LATEST OXIDATION P&ID
      - LATEST P&ID
        - PDF
  - 08-01-08 OXIDATION EQUIP
    - PFD-101
    - PFD-102
    - PFD-103
    - PFD-104
    - OXIDATION EQUIPMENT
      - OXIDATION EQUIPMENT NEW
    - PFD-106
    - PFD-107
    - PFD-109
  - 2_150_slipon_flg
  - 3_150_slipon_flg01
  - CHANGESTOPPFD061308
    - OXIDATION 05-29-08
      - PDF
- ChemPump PO and Drawings Approved
  - dwgs-for-walter
  - Exchangers
    - RC Tank V-541
  - Insulation
  - MDT2005_OE
    - mdt2005_oe
  - Micronizer
  - my documents
    - general layout L_R
  - Paint Specs
    - CHLORINATION
      - CAUSTIC TANK T555
        - CC Tank V-531
        - CIR PUMP TANK V-561
      - CONTACT CONDEN V-520
      - Contact_Condenser_ V-530
        - Crude Tank V-535
        - Flash Tank V-562
        - general layout
  - Pipe Designation Numbers 08-06-2008
  - PJTY(XIN)-08-01 SUBMITTALS ISSUED May 20 2008
    - Chlorination and Purification Equipments

**Column 2**

- PFD-01 Equipments
- PFD-02 Equipments
  - DV-510A
    - ES-02-022 (DV-510A Diverter 1)
  - ES-02-017 (DC-509 DUST COLLECTOR)
    - FAN-509
      - ES-02-018 (FAN-509 Exhaust Fan)
- PFD-03 Equipments
  - Chlorinator Rev D
    - REACTION COMPRESSOR
- PFD-04 Equipments
  - NR Cyclone ES-04-012 (V-522)
    - Spray Condenser ES-04-005 (V-512)
      - SR Contact Condenser ES-04-007 (V-520)
        - Transfer Line ES-04-001 (TL-511)
          - Volatile ES-04-002 (TV-512)
- PFD-05 Equipments
  - Quench Tank ES-05-004 (V-513)
    - Vent Scrubber ES-05-009 (T-514) and Nozzles
- PFD-06 Equipments
- PFD-07 Equipments
- PFD-08 Equipments
- PFD-09 Equipments
- General Equipment Layout
- Pressure Vessels ASME Calculations
- Standards and References
- PJTY-(XIN)-08-01 SUBMITTALS ISSUED MARCH 2008
  - CHLORINATION EQUIPMENT SPECIFICATIONS
    - Agitator
    - Blower
    - Compressor
    - Heat Exchangers
    - Impactors
    - Pumps
    - Spray Nozzles
    - Stack
  - Standard Steel and FRP Tanks
    - FRP TANKS
    - Steel Tanks
  - CHLORINATION GENERAL ARRANGEMENT
    - CHLORINATION PFDs REV B
    - OXIDATION & FIN COCNEPTUAL DESIGN
      - OXIDATION & FIN CONCEPTUAL DESIGN DOCUMENTS
        - OXIDATION & FIN GENERAL ARRANGEMENT

**Column 3**

- OXIDATION & FIN P&ID
  - OXIDATION & FIN PFD
- PLANT PICS
- ProE Gloria
  - Chlorination
    - BJ Files
      - BJ Tank Farm
    - General Layout L-R
  - Oxidation
    - 2D Files
    - 10 inch rotary feeder
    - Al Pellet Storage Tank T-713
    - ALCL3 Generator Vessel RX-713
    - Bag Filter BG-733
    - Blend Back Tank T-758
    - Blending Tank
    - Degassing Screw Conveyor SC-735
    - Drain Tank T-755
    - Filter SC-735
    - Flue Pond Pipe FP-730
    - General Layout
    - Grinder Feed Bin T-771
    - Micron Grinder MG-773
    - Oxygen Heater HT-720
    - Reactor Vessel RX-723
    - Repulp Tank T-753
    - Rotary Feeder
    - Salt Mix Tank T-725
    - Salt Pressure Bin V-727
    - Salt Storage Bin T-727
    - Screw Volumeter Feeder VF-713
    - Seal Tank T-781
    - Slurry Tank V-737
    - TICL4 Superheater HT-710
    - Toluene Storage Tank V-721
    - Vacuum Receiver V-754
    - Vacuum Receiver V-756
    - Vent Scrubber T-739
  - BJ Files
    - Degassing Screw
    - Flash dryer
    - OXIDATION
      - Blending Tank
        - Oxidation
          - New
    - Folder
      - OXIDATION
        - ALCL3_GEN
          - AlCl3_Drawings
            - Blending Tank

**Column 1:**

- Oxidation
  - New
- Folder
  - Bobs Specs
    - Caustic
- Dilution Tank
- T-742
  - Degassing
- Screw
  - equip
- specification
    - Flue Pipe
    - Kcl tank
    - LATEST
- P&ID 8-01
    - PDF
  - OXIDATION
- & FIN
- COCNEPTUAL
- DESIGN
  - OXIDATIO
- N & FIN
- CONCEPTUAL
- DESIGN
- DOCUMENTS
  - OXIDATIO
- N & FIN
- GENERAL
- ARRANGEME
- NT
  - OXIDATIO
- N & FIN P&ID
  - OXIDATIO
- N & FIN PFD
    - oxidation
- reactor
    - Drawings
    - Salt Shot
- Bin V-727
    - SALT
- STORAGE BIN
    - Slurry Tank
- V-737
    - DRAWING
- S
    - TOLUENE
    - VENT
- ACRUBBER
- T-739
    - volumetric
- feeder VSF 773
  - Oxidation bag filter
  - General Layout
    - l779_to_cool_scr
- pump_purge_tank_I565
- Purification_column
- StalrSlopes2
- suda-oxidation-9-10-08
  - SUDHA OXIDATION
- 09-10-08
    - OXIDATION
- EQUIPMENT
    - OXIDATION
- EQUIPMENT NEW
  - OXIDATION P&ID
    - LATEST P&ID
    - PDF
  - OXIDATION PFD

**Column 2:**

- updatedPFD062008
  - Pumps
- SUDHA CHLORINATION
- 06-17-08
  - CHLORINATION
- EQUIPMENTS
    - PFD-01 Equipments
    - PFD-02 Equipments
      - DV-510A
      - ES-02-022
- (DV-510A Diverter
- 1)
    - ES-02-013 (SG-509A
- ORE TRANSFER
- TANK SLIDE GATE 1)
    - ES-02-017 (DC-509
- DUST COLLECTOR)
      - FAN-509
      - ES-02-018
- (FAN-509 Exhaust
- Fan)
      - L-509
    - ES-02-019 (L-509
- DC509 AIRLOCK)
      - P-510A
      - P-510B
      - SG-510
    - ES-02-024 (SG-510
- SLIDEGATE T-510)
      - WF-508A
      - WF-508B
    - PFD-03 Equipments
      - Chlorinator R-511
- (ES-03-001)
      - Chlorinator Rev
- D
        - REV-B
        - REV-C
      - Chlorinator Rev D
      - REACTION
- COMPRESSOR
    - PFD-04 Equipments
      - NR Cyclone
- ES-04-012 (V-522)
      - Spray Condenser
- ES-04-005 (V-512)
      - SR Contact
- Condenser ES-04-007
- (V-520)
      - Transfer Line
- ES-04-001 (TL-511)
      - Volute ES-04-002
- (V-512)
      - X-521
    - PFD-05 Equipments
      - ES-05-003(L-512)
      - Quench Tank
- ES-05-004 (V-513)
      - T-511
      - Vent Scrubber
- ES-05-009 (T-514) and
- Nozzles
    - PFD-06 Equipments
    - PFD-07 Equipments
      - Blower
      - Stack
    - PFD-08 Equipments
      - Purification Column
- C-563 (ES-08-007)
  - CHLORINATION GA
  - CHLORINATION P&ID

**Column 3:**

- CHLORINATION PFD
- SUDHA OXIDATION 06-17-08
  - Changes to PFD061308ds
    - LATEST P&ID 8-01
      - PDF
  - OXIDATION GENERAL
- ARRANGEMENT
- SUDHA OXIDATION 09-10-08
    - OXIDATION GA
  - OXIDATION EQUIPMENT
    - OXIDATION
- EQUIPMENT NEW
  - TEMA STANDARDS
  - Updater5
    - ProE Gloria
      - Chlorination
        - BJ Files
  - Walter (080111)
    - Index & Legend
    - PFD
    - PID
      - REV-B
  - April Rev PrepWork
  - Chlorination
    - Calculations on Chlorination
    - Chlorination Instruments
      - Instrument List,
- Specifications, Catalogs,
- Cut-sheets
        - Instrument Catalogs
        - Vanadium Analyzer
      - Instrument Cut-sheets
- (vendor Informations)
          - Load Cells
            - Centerlign
            - Gagemount
      - Instrument List
    - Instrument Specifications
      - JP
    - Pipe Reports
  - P & ID
    - dwg
    - pdf
  - Pet Coke Dryer
  - ALSTOM Thermal Process
- Questionnaire 2006
    - Ventilex
      - Brochure
      - Drawings
      - FlowSheets
      - Photos
      - Bastlite Dryer Photos
      - Quote
    - PFD
      - dwg
      - pdf
        - Chlorination
          - pdf
  - Emails
  - Legend Sheet
    - dwg
    - pdf
  - Oxidation
    - Cyclone
    - Oxidation Instruments
      - EH Quotes
        - E+H Flow quotes
        - E+H project quote for

# HDD From Safety Dep Box

**Column 1:**

- temperature
  - E+H Quote for P DP units
- Instrument List, Specifications, Cut-sheets
  - Instrument Cut-sheets (vendor Informations)
    - Load Cells
      - Centerline
      - Gagemount
  - Instrument List
  - Instrument Specifications
    - JP
  - level switch vibration, paddle, radar, DP
- Oxidation Reactor Design
- P & ID
  - dwg
  - pdf
- PFD
  - dwg
- OXIDATION PFDs OLD
  - pdf
- PSV
  - Data Files
  - Exhaust Line Sizing
  - Sizing Reports
    - Zipped Files
- PUD
  - dwg
  - pdf
- Submitals to Jinzhou
  - PJTY(XIN)-08-01 ISSUED JANUARY 2009
  - Chlorination January 2009
    - Calculation Book
    - Control System
      - Panel 120
      - Panel 140
      - Panel 150
      - Panel 190
      - Panel 220
      - Panel 290
      - PER101 Dwg's 000-100-200 revA-1
      - PER101 Dwg's 000-100-200 revA-2
      - PER101 Dwg's 000-100-200 revA-3
      - PER101-A
    - Equipment Drawing, List, Specifications, Cut-sheets
      - Equipment Cut-sheets (vendor Informations)
      - Equipment Drawing
        - PFD-01 Equipments
          - Bin Activator (BA-506)
          - Dry Coke Bed Screw Conveyor (CV-507B)
          - Dryer Air Heater (AH-507)
          - Dryer Dust Collector (DC-507)

**Column 2:**

- Dryer Feed Screw Conveyor (CV-506B)
  - Dryer Hot Air Fan (FAN-507B)
  - Dust Collector (DC-504)
  - Exhaust Fan (FAN-504)
  - Exhaust Fan (FAN-507A)
  - Exhaust Fan (FAN-507C)
  - Fluid Bed Dryer (FBD-507)
  - L-504 & L-507 (Airlock Feeder)
  - Screw Conveyor (CV-506A)
  - Screw Conveyor (CV-507A)
  - Screw Conveyor (DC-504)
  - SG-506 (Slide Gate)
  - T-506 (Dryer Feed Tank)
- PFD-02 Equipments
  - Adapter
  - Coke & ORE Feed Tank (T-510)
  - Coke Ore Injection Pipe (INJ-510)
  - Coke Pre Feed Tank (T-508A)
  - Coke Weigh Feeder (WF-508A)
  - Diverter (DV-510A)
  - Dry Coke Transfer Bucket Elevator (BE-508A)
  - Dust Collector (DC-509)
  - Exhaust Fan (FAN-509)
  - Impactors
  - Inj-Pump-Chute (CH-510A)
  - Inj-Pump-Chute (CH-510B)
  - Injection Pump Hopper (BH-510A)
  - Injection Pump Hopper (BH-510B)
  - ORE Pre Feed Tank (T-508B)
  - ORE Transfer Bucket Elevator (BE-508B)
  - ORE Transfer Tank (T-509)
  - ORE

**Column 3:**

- TRANSFER TANK SLIDE GATE-1 (SG-509)
  - ORE Welgh Feeder (WF-508B)
    - P-510A
    - P-510B
    - Screw Conveyor (CV-509A)
    - Screw Conveyor (CV-509B)
    - Slide Gate (SG-508A&B, SG-509A, SG-510)
    - Transition
- PFD-03 Equipments
  - Chlorinator (R-511)
  - Chlorinator Rev D
    - REV-B
    - REV-C
  - Reaction Compressor
- PFD-04 Equipments
  - Heat Exchanger (X-521)
  - NR Cyclone ES-04-012 (V-522)
    - Pumps
  - Rotary Feeder
  - Rotary Feeder ES-05-003 (L-512)
  - Solid Removal Condensate Tank (V-521)
  - Spray Condenser ES-04-005 (V-512)
  - Spray Machine Stand (SPS-512)
  - SR Contact Condenser ES-04-007 (V-520)
  - Transfer Line ES-04-001 (TL-511)
    - Volute ES-04-002 (TV-512)
- PFD-05 Equipments
  - Draw-Off Tank T-511 (ES-05-001)
    - REV-B
  - Plate Heat Exchanger (X-513)
    - Pumps
  - Quench Tank ES-05-004 (V-513)
- PFD-06

Equipments
- Contact Condenser (V-530) and Nozzles (N-530)
- Contact Condenser Cooler A&B (X-531A&B)
- Contact Condenser Tank (V-531)
- Crude Storage Tank (V-535A&B)
- Pumps
- Refrigerated Condenser Cooler (X-514)
- Refrigerated Condenser Tank (V-541)
- PFD-07 Equipments
  - Acid Tank (T-551)
  - Baffle Tower (T-553) and Spray Nozzle (N-553)
  - Blower (BL-554)
  - Caustic Tank (T-555)
  - Chlorine Analyzer (Z-551)
  - Head Tank (T-552)
  - Pumps
  - Stack (S-554)
- PFD-08 Equipments
  - Agitators
  - Circulation Pump Tank (V-561)
  - Fatty Acid Storage Tank (T-560)
  - Flash Tank (V-562) and Reduced Orifice
  - Pumps
  - Pure TiCl4 Chiller (X-563B)
  - Pure TiCl4 Condenser (X-563A)
  - Pure TiCl4 Tank (V-566)
  - Purge Pump Tank (V-565)
  - Purge Tank (T-564)
  - Purification Column C-563 (ES-08-007)
- PFD-09 Equipments
  - Crude & Pure TiCl4 Tanks (V-538A&B, V-568A-D)
  - Crude TiCl4 Supply Tank (T-539)
- Equipment List

- Equipment Specifications
- General Arrangement (GA)
  - dwg
    - GA NEED TO BE UPDATED
  - pdf
- Index List
- Instrument List, Specifications, Catalogs, Cut-sheets
  - Instrument Catalogs
  - Instrument Cut-sheets (vendor informations)
  - Instrument List
  - Instrument Specifications
- P & ID
  - dwg
  - pdf
- PFD
  - dwg
  - pdf
- Pipe List, Piping Detail Design
  - Pipe List
  - Piping Detail Design
    - DWG
    - PDF
- Process Documents
  - Process Descriptions
- Single Line Diagrams
  - dwg
  - pdf
- Valve List, Specifications, Cut-sheets, Control Valves, General Valves, Pressure Relief Valves
  - Control Valves
  - General Valves
  - Pressure Relief Valves
  - Valve Cut-sheets (vendor informations)
  - Valve List
  - Valve Specifications
- Waste Treatment and Recommended Methods
- OXIDATION AND POST-TREATMENT
  - Calculations of Pressure Vessels Detail Design
  - Equipment List
  - Equipment Specifications
    - PFD-101 Equipments
      - Al Pellet Storage Tank (T-713)
      - AlCl3 Generator Vessel (RX-713)
      - Ceramic Lined TiCl4 Pipe (CLP-710)
      - Generator Ceramic Lined Pipe (CLP-713)
      - Pure TiCl4 Pump (P-701)
      - Pure TiCl4 Tank (V-701)
      - Slide Gate (SG-713)
      - TiCl4 Heater (HT-710), Stack (ST-710), Blower (BL-710)
      - Volumetric Screw Feeder (VF-713)
    - PFD-102 Equipments
      - Ceramic Lined O2 Pipe (CLP-720)
      - KCl Mix Tank Agitators (A-725A, A-725B)
      - KCl Salt Mix Tank (T-725A&B)
      - KCl Solution Metering Pump (P-725)
      - Oxygen Heater Stack and Blower (HT-720, ST-720 & BL-720)
      - Reactor Vessel (RX-723) & Salt Solution Nozzle (TB-723)
        - Nozzle
      - Salt Addition Tee (SAT-727)
      - Salt Pressure Bin (V-727)
      - Salt Pressure Bin Rotary Valve (L-727B)
      - Salt Shot Bin (V-728)
      - Salt Storage Bin (T-727)
      - Slide Gate (SG-727)
      - Toluene Atomizer (TB-722)
      - Toluene Pump (P-721)
      - Toluene Storage Tank (V-721)
      - Vibrators (KK-727A, KK-727B)
    - PFD-103 Equipments
      - Caustic Vent Scrubber (T-739)
      - Degassing Screw Conveyor (SC-735B)
      - Flue Pond Pipe (FP-730)
      - Maintenance Stand (MS-733)
      - Oxidation Bag Filter (BG-733A&B)
      - Rotary Valves (L-736)
      - Screw Conveyor (SC-735A)
      - Scrubber Circulation Pump (P-739)

Case3:11-cr-00573-JSW Document457 Filed09/24/13 Page44 of 101

# HDD From Safety Dep Box

**Column 1:**
- Slide Gates (SG-733A, SG-733B)
- Slurry Pumps (P-737A, B, C)
- Slurry Tank (V-737)
- Spray Nozzle (SN-737) 12-19-2008
- Slurry Tank Acid Brick (TBL-737)
- Slurry Tank Agitator (A-737)
- Spray Nozzle (SN-737)
- Sump Pump (P-738)
- Twin Basket Strainer (STR-737)
- Vibrators (KK-733A, KK-733B)
- Water Pump (P-732)
- Water Tank (T-732)
- PFD-104 Equipments
- Acid Dilution Tank (T-743)
- Caustic Dilution Tank (T-742)
- Caustic Feed Pump (P-742)
- Caustic Pump (P-746)
- HCl Pump (P-743)
- NaOH Storage Tank (T-746)
- Sodium Aluminate Agitator (A-740)
- Sodium Aluminate Feed Pump (P-741)
- Sodium Aluminate Preparation Tank (T-740)
- Sodium Aluminate Storage Tank (T-741)
- Sodium Aluminate Transfer Pump (P-740)
- Sodium Silicate Feed Pump (P-744)
- Sodium Silicate Storage Tank (T-744)
- Twin Basket Strainers (STR-741)
- PFD-105 Equipments
- Blend Tank (T-747A-D) & Agitator (A-747A-D)
- Exhaust Fan (FAN-747)
- Recirculation Pump (P-747A,B,C,D)
- Strainer (STR-747A-D)

**Column 2:**
- Sump Pump (P-749)
- TiO2 Pigment Discharge Pump (P-748A,B,C,D)
- PFD-106 Equipments
- Air Diaphragm Pump (P-757A,B)
- Blend Back Pump (P-758)
- Blend Back Tank (T-758)
- Blend Back Tank Agitator (A-758)
- Drain Pump (P-755A,B)
- Drain Tank (T-755A&B)
- Gravity Settler (T-757A&B)
- Ribbon Screw Conveyor (SC-752A&B)
- Rotary Drum Filters Package (RDF 751A&B, 752A&B, SC-751A&B, P-760A&B)
- Screen Tank (T-750A&B)
- Sump Pump Wash Area (P-759)
- Vacuum Receive Pump (P-754A&B, P-756A&B)
- Vacuum Receiver (V-754A&B & V-756A&B)
- Vent Blower (BL-751A&B)
- PFD-107 Equipments
- PFD-108 Equipments
- Air Filter
- Bag Filter (BF-765A&B)
- Blower
- Dryer Air Heater (AH-761A)
- Dryer Feed Screw Conveyor (SC-763A&B)
- Dryer TiO2 Rotary Valves (L-785A,B,C,D)
- Flash Dryer (FD-763A&B)
- Snubber
- Vibrators
- PFD-109 Equipments
- Bag Filter Feed (T-771A&B)& Product Weigh Bin (T-779A&B)
- Baghouse (BH-771A,B)
- Barometric Condenser (BC-777A&B)

**Column 3:**
- Cooling Screw (SHX-782A,B)
- Feed Bin Rotary Valves (L-772A,B)
- Grinder Bag Filters (BF-775A-1,A-2,B-1, B-2)
- Heat Exchanger (X-777A&B)
- Heat Exchanger Recirculation Pump (P-777A,B)
- Liquid Ring Pump (P-778A,B)
- Micron grinder (MG-773A&B)
- Packer (PK-780A&B)
- Packer Feed Rotary Feeder (L-779A,B)
- Packer Feed Rotary Valve (L-782A,B)
- Plate Heat Echanger (X-777A,B)
- Pneumatic Conveying Systems
- Product Bin Slide Gate (SG-775A-1,A-2,B-1 ,B-2)
- Seal Pot (POT-777A&B)
- Slide Gate (SG-771A,B)
- TiO2 Pigment Rotary Feeder (L-776A-1, A-2, B-1, B-2)
- TiO2 Pigments Rotary Feeder (L-775A-1,A-2, B-1, B-2)
- Volumetric Screw Feeder (VF-773A&B)
- Wet Clone (CY-778A&B)
- PFD-110 Equipments
- Sump Pump Finish Area (P-779)
- General Arrangement
  - Oxidation
  - Post Treatment
- Legend Sheet
  - dwg
  - pdf
- Miscellaneous Materials
- P & ID
  - dwg
  - pdf
- PFD
  - dwg
  - pdf
- Pipe List, Piping Detail Design
  - Pipe List
  - Piping Detail Design

# HDD From Safety Dep Box

**Column 1:**

- PUD
  - dwg
  - pdf
- revised-equipment-specs
  - Rotary Valves Slide Gates
- PJTY(XIN)-08-01 ISSUED OCTOBER 2008
  - 30K TiO2 OXIDATION AND FINISHING
    - Calculation Book
    - Control System
    - Equipment List and Specifications
      - Equip Spec in DWG
        - PDF
    - Equip Specification
      - Equipment List
      - Pumps
      - Rotary Valves Slide Gates
        - Valves
    - General Arrangement
    - Instrument List and Specifications
      - P&IDs
        - PDF
      - PFDs
        - PDF
    - Pipe List and Specifications
    - Process Description
    - Single Line Diagrams
    - Valve List and Specifications
      - Valves
- PJTY(XIN)-08-01 SUBMITTALS ISSUED AUGUST 2008
  - 08-11-08 P&ID & EQUIP SUBMITTALS
  - 08-08-08 EQUIPMENT SUBMITTALS
    - CHLORINATION P&ID07-31-08
  - Control Panel Detail Design
    - Panel 120
    - Panel 140
    - Panel 150
    - Panel 190
    - Panel 220
    - Panel 290
    - PER101-A
    - PERF101 000-100-200
  - Instruments Detail Design
    - Instrument Catalogs
    - Instrument Specifications
  - Piping Detail Design
    - DWG
    - PDF
  - Valves Detail Design
    - Control Valves
    - General Valves
    - Pipe Specification
    - Pressure Relief

**Column 2:**

- Valves
- PJTY(XIN)-08-01 SUBMITTALS ISSUED May 20 2008
  - Chlorination and Purification Equipments
    - PFD-01 Equipments
    - PFD-02 Equipments
      - DV-510A
        - ES-02-022 (DV-510A Diverter 1)
    - ES-02-017 (DC-509 DUST COLLECTOR)
      - FAN-509
        - ES-02-018 (FAN-509 Exhaust Fan)
    - PFD-03 Equipments
      - Chlorinator Rev D
        - REACTION COMPRESSOR
    - PFD-04 Equipments
      - NR Cyclone
      - ES-04-012 (V-522)
      - Spray Condenser ES-04-005 (V-512)
      - SR Contact Condenser ES-04-007 (V-520)
        - Transfer Line ES-04-001 (TL-511)
        - Volute ES-04-002 (TV-512)
    - PFD-05 Equipments
      - Quench Tank ES-05-004 (V-513)
      - Vent Scrubber ES-05-009 (T-514) and Nozzles
    - PFD-06 Equipments
    - PFD-07 Equipments
    - PFD-08 Equipments
    - PFD-09 Equipments
  - General Equipment Layout
  - Pressure Vessels ASME Calculations
    - Standards and References
- PJTY-(XIN)-08-01 SUBMITTAL APRIL 2008
  - Exchangers
  - FRP TANKS
  - Pumps
  - Spray Nozzles
  - Steel Tanks
- PJTY-(XIN)-08-01 SUBMITTALS ISSUED MARCH 2008
  - CHLORINATION EQUIPMENT SPECIFICATIONS
    - Blower
    - Compressor
    - Heat Exchangers
    - Pumps
    - Spray Nozzles
    - Stack
      - Impactors
    - Standard Steel and FRP Tanks

**Column 3:**

- FRP TANKS
- Steel Tanks
- CHLORINATION GENERAL ARRANGEMENT
  - CHLORINATION PFDs REV B
- OXIDATION & FIN COCNEPTUAL DESIGN
  - OXIDATION & FIN CONCEPTUAL DESIGN DOCUMENTS
- OXIDATION & FIN GENERAL ARRANGEMENT
- OXIDATION & FIN P&ID
- OXIDATION & FIN PFD
- Presentation to Jinzhou Jan 2009
  - AlCl3 Generator
  - Blend Tank T-747A-D
  - Ceramic Lined Pipe
  - Degassing Screw
  - Flue Pipe
  - General Arrangement
  - Micronizer
  - Oxidation Reactor
  - P&ID
  - PFD
  - Screw Conveyor SC-735A
  - Slurry Tank
  - Toluene Atomizer
- TiCl4 Properties
- Time Sheets & Expense Report
- WAHLCO
- 2184 Mirant Mid-Atlantic Morgantown
  - Drawing Tree
  - Electrical
    - Heat Tracing
      - 7-31-06
      - 8-1-06
    - OLD REVISIONS
  - LOGIC
    - OLD LOGIC REVISIONS
  - Mechanical
    - 3522 Urea Solution Tank
    - 3526 Boilout Pump
    - 3526 Urea Feed Pumps
      - Old Revisions
    - 3538 Dissolver Tank
    - 3537 Urea Dissolver circulation
    - 3539 Hydrolyser
    - 3551 Steam Saturator
      - Old Revisions
    - 3552 Condensate Recovery
      - Blocks
      - ISO Drawings
      - Old Drawing
        - Reference Blocks
      - Plans
    - P & I D'S
      - Old Revisions
    - Vendor
      - Bos Hatten

# HDD From Safety Dep Box



```
        └─2189 Technip USA, Sinclair Oil          ├─R14_02_cust                    ├─02
            ├─Drawing Tree                        ├─vol1                           │   ├─PLC
            ├─Electrical                          │   ├─allxrefs                   │   └─PLC2
            │   └─OLD REVISIONS                   │   ├─pcds                       ├─03
            ├─Jatin CAD                           │   │   ├─dwfs                   ├─10
            │   └─OldVersions                     │   │   └─pdfs                   └─90091.000
            ├─LOGIC                               │   ├─pfds                       ├─124
            │   └─OLD REVISIONS                   │   │   ├─dwfs                    │   ├─02
            ├─Mechanical                          │   │   └─pdfs                    │   └─06
            │   └─OLD REVISIONS                   │   ├─startups                   ├─125
            ├─P & I D'S                            │   │   ├─dwfs                   │   └─01
            │   └─OLD REVISIONS                   │   │   └─pdfs                    ├─139
            └─Vendor                              ├─vol2                           │   └─14
    ├─WGI                                         │   ├─cols                       │       └─14
    │   └─Group-I                                 │   │   ├─dwfs                    ├─316
    └─Wunderlick Muleck                           │   │   └─pdfs                    │   ├─07
        └─MoGAS RFQ Docs                          │   ├─hpexch                     │   ├─11
Files from Jun Mendiola                           │   │   ├─dwfs                   │   │   └─GEN1
    ├─Amgen                                       │   │   └─pdfs                    │   └─FILES
    ├─Bridge Crane                                │   ├─rxhhps                     │       ├─07
    ├─Calpine                                     │   │   ├─dwfs                   │       └─11
    ├─Chevron                                     │   │   └─pdfs                    ├─736
    ├─Cogen                                       │   ├─standards                 │   ├─02
    ├─Cooling Tower                               │   │   ├─dwfs                   │   │   ├─DUMMY
    ├─cycl., Thick                                │   │   └─pdfs                    │   │   ├─FEEDER
    │   ├─MPAFINAL                                │   └─vess                       │   │   │   └─JAN5
    │   │   └─LATEFILE                            │       ├─dwfs                   │   │   ├─GEORGE
    │   ├─MPAFINAL 1                              │       └─pdfs                    │   │   │   └─02
    │   │   └─LATEFILE                            ├─vol3                           │   │   ├─HYD0121
    │   └─MPAFINAL 2                              │   ├─plds                       │   │   ├─LP
    ├─Duct, Conveyor                              │   │   ├─dwfs                   │   │   ├─MERLIN
    │   └─BALDUCT                                 │   │   └─pdfs                    │   │   ├─PHOENIX
    ├─El Abra                                     │   ├─pipespec                  │   │   ├─PYLON
    ├─Eng ManHr                                   │   ├─std_aux                    │   │   ├─RETECH
    ├─Equip Data Sheets                           │   │   ├─dwfs                   │   │   ├─STCTRCH
    ├─Heat Transfer                               │   │   └─pdfs                    │   │   └─ZWILAG
    ├─Kvaemer specs                               │   └─vol3msds                   │   ├─03
    ├─la cande                                    │       ├─dwfs                   │   │   ├─RETDWGS
    ├─Launder Program                             │       └─pdfs                    │   │   │   └─UNZIP
    ├─Launder Pump                                ├─DwfViewer6.0                   │   │   │       └─OCT17
    ├─Line Loss Calc                              ├─DwgTrueView2.0                 │   │   └─VENDOR
    ├─Los Pel Thickener                           ├─Manuals                       │   │       └─DUFFNORT
    ├─Los Pelambres                               └─SINOCHEM_EDP_CD_INDEX         │   ├─04
    ├─Manhour                                 Files from New266                   │   │   ├─FONTS
    ├─Masterspec                                  ├─FORMGOLD                      │   │   ├─LISP
    ├─Mechanical Criteria                         │   ├─FORMS                     │   │   ├─MUNSTER
    ├─Mining Data Sheet                           │   ├─FORMSLIB                  │   │   │   ├─DRAWINGS
    ├─Misc Vessel & Tank                          │   ├─ISASPECS                  │   │   │   │   ├─AUXILI~1
    ├─pelambres                                   │   ├─PICTURES                  │   │   │   │   ├─CONTRO~1
    ├─Pipeflow                                    │   └─SAMPLES                   │   │   │   │   ├─DOCUME~1
    ├─Pump Calc                               ├─JOBS                              │   │   │   │   │   └─P&IDS
    ├─Pump Dimension                             │   ├─044                        │   │   │   │   ├─PLOT
    │   ├─PUMPDIM                                │   │   ├─01                      │   │   │   │   │   └─PLOT
    │   └─SPANISH                                │   │   ├─02                      │   │   │   │   ├─SLAGCO~1
    ├─Pumps                                      │   │   └─03                      │   │   │   │   ├─SPEC_MAC
    ├─Resume & TM                                │   │       ├─DOC                │   │   │   │   ├─TEMPOR~1
    │   └─Updated                                │   │       ├─DWG                │   │   │   │   ├─TORCHA~1
    ├─S Peru CU                                  │   │       ├─MMI                │   │   │   │   ├─TORCHB~1
    ├─TI O2                                      │   │       ├─PGM                │   │   │   │   └─UTILIT~1
    ├─Transient Analysis                         │   │       ├─SPECS              │   │   │   └─LISTS
    └─Waray Songs                                │   │       ├─TP                 │   │   ├─SAMPLES
Files from LiuJian                               │   │       ├─VISIO              │   │   ├─TEMP
    ├─AdobeRdr70                                 │   │       └─XLS                │   │   └─ZWILAG
    │   ├─Win2000                                │   └─05                          │   │       └─LIBRARY
    │   └─WinXP                                  ├─123                             │   │           ├─CARDS
    ├─Drawings                                   │   └─01                          │   │           └─MODULES
```



```
        ├─ PLOT
        ├─ RB1000_B
        │   ├─ RB1000
        │   ├─ RB1100
        │   ├─ RB1200
        │   ├─ RB1300
        │   ├─ RB1400A
        │   ├─ RB1500A
        │   └─ RB1600
        ├─ RB2000_C
        │   ├─ RB2000
        │   ├─ RB2100
        │   ├─ RB2200
        │   ├─ RB2300
        │   ├─ RB2400
        │   └─ RB2500
        ├─ RB3000_D
        │   ├─ RB3000
        │   └─ RB3100
        ├─ RB4000_E
        │   ├─ RB4000
        │   ├─ RB4100
        │   ├─ RB4200
        │   ├─ RB4300
        │   └─ RB4400
        ├─ RB5000_F
        │   ├─ RB5000
        │   │   └─ 2
        │   ├─ RB5100
        │   └─ RB5200
        └─ ZIP
    ├─ 05
    └─ CTWEMAIL
├─ 885
│   ├─ 06
│   └─ 10
├─ 910
│   ├─ 02
│   │   └─ MECH
│   ├─ 04
│   │   └─ NEW-PUMP
│   └─ FILES
│       ├─ 01
│       ├─ 02
│       │   └─ SPECS
│       └─ 04
│           ├─ DOC
│           ├─ MMI
│           ├─ PGM
│           └─ XLS
├─ ALZA
├─ ASI
├─ BUNGE
├─ CAT
├─ CWM
│   ├─ 313329
│   └─ 313337
├─ DWGS
├─ FUSHUN
├─ GRAINS
│   ├─ 01
│   └─ HOLD
├─ KERN
├─ PG
│   ├─ DWGS
│   └─ DWGS10
```

```
    ├─ DWGS2
    └─ SUN
├─ POSTA
│   └─ 412708
├─ TITISA
├─ TITISA2
├─ USPCI
├─ LAPOSTA
│   ├─ 01
│   ├─ 02
│   ├─ 03
│   │   ├─ REV0
│   │   ├─ REV1
│   │   ├─ REV1-A
│   │   ├─ REV1-B
│   │   │   └─ SAVE
│   │   ├─ REV1-C
│   │   ├─ REV1-D
│   │   ├─ REV1-E
│   │   ├─ REV2
│   │   └─ REV3
│   ├─ 05
│   ├─ 06
│   ├─ 07
│   └─ 08
│       ├─ DMP
│       ├─ EIS
│       │   ├─ REV0
│       │   ├─ REV1
│       │   └─ REV2
│       ├─ NOD
│       ├─ RCRA
│       │   ├─ DRE.RES
│       │   ├─ SECTION.1
│       │   ├─ SECTION.10
│       │   ├─ SECTION.11
│       │   ├─ SECTION.12
│       │   ├─ SECTION.13
│       │   ├─ SECTION.14
│       │   ├─ SECTION.15
│       │   ├─ SECTION.19
│       │   ├─ SECTION.2
│       │   ├─ SECTION.20
│       │   ├─ SECTION.3
│       │   ├─ SECTION.4
│       │   ├─ SECTION.5
│       │   ├─ SECTION.6
│       │   ├─ SECTION.7
│       │   ├─ SECTION.8
│       │   └─ SECTION.9
│       ├─ TOC
│       └─ WAP
│           └─ REV4
└─ SPECS
    ├─ DIVISION.1
    ├─ DIVISION.14
    ├─ DIVISION.15
    ├─ DIVISION.16
    │   └─ CLOROX
    ├─ DIVISION.17
    ├─ DIVISION.2
    ├─ DIVISION.3
    ├─ DIVISION.5
    ├─ DIVISION.7
    ├─ DIVISION.9
    └─ LAOFFICE
```

```
    ├─ ELECT
    └─ SDG&E
Files from USB 201007 Extracted
    ├─ 408795.III
    │   ├─ 10万吨商务谈判准备
    │   │   ├─ 波富门斯2008年11月技术附件
    │   │   │   └─ 附件12附图
    │   │   └─ 波富门斯资料
    │   ├─ 2009年3月波富门斯成都技术附件
    │   │   └─ 成都波富门斯公司附件打印版本2009年3月
    │   │       └─ 波富门斯附件12附图0311
    │   ├─ 设计深度规定
    │   ├─ 2009年5月商务谈判智华
    │   ├─ 2009年7月与长寿化工园区人园协议谈判
    │   ├─ 2009年氯化钛白商务波富门斯
    │   ├─ 2009年纳米钛白市场考察
    │   │   └─ ISO工作组文件
    │   │       └─ ISO工作组文件
    │   ├─ 2009年纳米钛白项目意见
    │   │   └─ 新立项目
    │   ├─ 2009年钛所课题
    │   ├─ U盘文件2009年3月
    │   ├─ 东华工程公司氯化钛白建设方案汇报-Y
    │   ├─ 富钛料资料
    │   ├─ 成都2009年3月董事会材料
    │   ├─ 智华公司报价2009年7月成都
    │   ├─ 给蓝英态的资料
    │   │   ├─ BIC提供给锦州的设计
    │   │   │   └─ 氯化炉
    │   │   └─ 攀锦钛业与攀钢合作时的设备清单
    │   ├─ 氯化车间流程图
    │   ├─ 氯化法钛白工艺介绍与描述
    │   ├─ 绿野科技公司介绍
    │   ├─ 西昌新钢业公司
    │   │   └─ 高挡TIO2
    │   └─ 长寿化工园区可研补充资料
    ├─ 418605.III
    │   ├─ BIC提供给锦州的设计
    │   │   └─ 氯化炉
    │   ├─ 攀锦钛业与攀钢合作时的设备清单
    │   ├─ 氯化车间流程图
    │   └─ 氯化法钛白工艺介绍与描述
    ├─ 入园协议
    ├─ 攀钢10万吨风险
    ├─ 攀钢3万吨项目可研
    └─ 攀钢vs东华建设
Files from XJL
    ├─ 18日交流附件
    ├─ 4.5+3有关内容
    │   ├─ INFO
    │   │   └─ 波富门斯
    │   ├─ LY
    │   └─ TZPI
    └─ 新建文件夹 (4)
        └─ 2007年
            ├─ 化学分析
            └─ 生产记录
                └─ 7.5.1
                    ├─ 储运
                    ├─ 动力
                    ├─ 氯化
                    ├─ 环保
                    └─ 科研
```

# HDD From Safety Dep Box



Column 1:
- 自动化
- 钛白
- 质量数据
  - 2005、2006年统计
  - 7[1].5.1
    - 7.5.1
      - 储运
      - 动力
      - 氯化
      - 环保
      - 科研
      - 自动化
      - 钛白
  - 整理后2005、2006年统计
  - 粒度
    - 070601
- 金属钠车间
- xu
- 2004年技改免税材料
- GB
- 2005工作安排
  - 质量体系
- 三级文件
  - 人力资源部
  - 企业发展部
  - 供应部
  - 储运车间
  - 公司办公室
  - 动力车间
  - 技术开发部
    - 2005年文件更改单
    - 一体系认证合同
    - 各部门搭作的工作及
- 主管过程
  - 工艺技术操作规程
    - 工艺规程2005
    - 氯化操作规程
    - 操作规程
  - 年度审核计划
  - 标准有效及发放
  - 现场审核检查表
  - 质量管理体系发布会
  - 过程、采购、原材料
- 规范
  - 采、址、进2004
  - 采、址、进2005
    - 工艺过程检
- 验范
  - 进厂原材料
- 变动
  - 采购信息
- 机动工程部
  - 日常点检记录
  - 设备三大规程
    - 储运
    - 动力规程
    - 氯化
    - 科研检测中心设
- 备使用维护检修规程
    - 钛白规程
  - 氯化车间
  - 环保车间
  - 生产计划部
  - 科研检测中心
    - 国标规程2004
    - 理化检验规程2005
    - 一般盐水规程

Column 2:
- 自动化车间
  - 检定记录
  - 自动化车间检验规程
- 财务部
- 钛白车间
- 销售部
- 工艺技术操作规程
- 王奉缓
- 记录夹
- 质检记录
- 质量手册
- 贯标工作
  - 12004生产经营计划
  - 45大修项目计划
- W
- 安全技术规程
  - 储运
  - 动力
  - 化验
  - 环保
  - 钛白
- 标准
  - 人力资源
  - 储运车间
  - 办公室标准
  - 动力
    - 动力车间通用岗
- 位工作标准
    - 技术开发部
      - 各种标准
    - 机动部
      - 氯化车间工作标准
      - 维修人员工作标
- 准
    - 环保
    - 科研检测中心
      - 科研检测中心安
- 全技术操作规程
    - 群工部
      - 自动化
      - 钛白
      - 维修人员工作标
- 准
  - 检定记录
  - 钛白车间
- 二期工程汇报
- 保密制度
- 十一五规划
- 后处理废水处理项目
- 小煤沟图纸
- 新建文件夹
- 标准
- 氯化炉
- 袋滤器
- 金属钠项目
- 万通0508
- 印加古青蛙传奇
  - fonts
  - jmages
  - levels
    - Blackswirley
    - cached_thumbnails
    - claw
    - coaster
    - groovefest
    - inversespiral
    - longrange

Column 3:
- loopy
- overunder
- perm_thumbnails
- riverbed
- serpents
- snakepit
- space
- spaceinvaders
- spiral
- squaresville
- targetglyph
- tiltspiral
- triangle
- tunnellevel
- turnaround
- underover
- warshak
- music
- properties
- sounds
- userdata
- 源子吸收光谱仪技术附件
- 攀锦钛业
- 整理060322
- 标准
- 概念设计
  - 1
  - 2
  - 3
  - 4
- 氯化技术资料
  - 050922氧化基础图
  - yanghuan060303
    - 东华饭一规定字库
    - 特殊管道给侧图
  - 氯化设备布置图
  - 氯化自控系统资料060120
  - 氯化技术资料
  - 氯化系统
  - 污水处理站
  - 沸腾氯化060228
  - 连续炉技术资料
- 生产记录
  - 7.5.1
    - 储运
    - 动力
    - 氯化
    - 环保
    - 科研
    - 自动化
    - 钛白
- 精制技术资料
- 翻译资料
- Flowsheets from Tim
- HP
  - BIN
    - logs
  - CVS
  - HPQWare
    - browser
    - browsersearch
    - browserstart
    - BTBHost
      - Images
    - dtshortcuts
      - DE_AT

# HDD From Safety Dep Box

```
—DE_CH              —HP                —HP
—DE_DE            —EN_IE             —ES_UY
—EN_AU              —HP                —HP
—EN_BE            —EN_IN             —es_ve
—EN_CA              —HP                —HP
—EN_CH            —EN_JM             —FR_BE
—EN_GB              —HP                —HP
—EN_HK            —EN_KE             —FR_CA
—EN_IE              —HP                —HP
—EN_IN            —EN_MY             —FR_CH
—EN_MY              —HP                —HP
—EN_NL            —EN_NG             —FR_DZ
—EN_PH              —HP                —HP
—EN_SE            —EN_NL             —FR_FR
—EN_SG              —HP                —HP
—EN_TH            —EN_NZ             —FR_MA
—EN_US              —HP                —HP
—ES_AR            —EN_PH             —FR_TN
—es_cl              —HP                —HP
—es_co            —EN_SE             —IT_CH
—ES_ES              —HP                —HP
—ES_MX            —EN_SG             —IT_IT
—es_ve              —HP                —HP
—FR_BE            —EN_TH             —KO_KR
—FR_CA              —HP                —HP
—FR_CH            —EN_TT             —NL_BE
—FR_FR              —HP                —HP
—IT_CH            —EN_US             —NL_NL
—IT_IT              —HP                —HP
—KO_KR            —EN_VC             —PT_BR
—NL_BE              —HP                —HP
—NL_NL            —ES_AR             —SV_SE
—PT_BR              —HP                —HP
—SV_SE            —ES_BO             —ZH_CN
—ZH_HK              —HP                —HP
—EasySetup        —es_cl             —ZH_HK
—Favs               —HP                —HP
  —DE_AT          —es_co             —ZH_TW
    —HP             —HP                —HP
  —DE_CH          —ES_CR           —HPAdvisor
    —HP             —HP                —CVS
  —DE_DE          —ES_DO           —IEtoolbar
    —HP             —HP                —ietb5_hp_de_at
  —EN_AN          —ES_EC             —ietb5_hp_de_de
    —HP             —HP                —ietb5_hp_en_in
  —EN_AU          —ES_ES             —ietb5_hp_en_uk
    —HP             —HP                —ietb5_hp_es_es
  —EN_AW          —ES_GT             —ietb5_hp_fr_fr
    —HP             —HP                —ietb5_hp_it_it
  —EN_BB          —ES_HN             —ietb5_hp_nl_nl
    —HP             —HP                —Yahoo_bits
  —EN_BE          —ES_MX           —MFU
    —HP             —HP            —StartMenuLink
  —EN_BS          —ES_NI             —DE_AT
    —HP             —HP                —DE_CH
  —EN_CA          —ES_PA             —DE_DE
    —HP             —HP                —EN_AU
  —EN_CH          —ES_PE             —EN_BE
    —HP             —HP                —EN_CA
  —EN_GB          —ES_PR             —EN_CH
    —HP             —HP                —EN_GB
  —EN_GD          —ES_PY             —EN_HK
    —HP             —HP                —EN_IE
  —EN_HK          —ES_SV             —EN_IN
    —HP             —HP                —EN_MY
  —EN_ID          —ES_US             —EN_NL
```

# HDD From Safety Dep Box

```
EN_PH
EN_SE
EN_SG
EN_TH
EN_US
ES_AR
es_cl
es_co
ES_ES
ES_MX
es_ve
FR_BE
FR_CA
FR_CH
FR_FR
IT_CH
IT_IT
KO_KR
NL_BE
NL_NL
PT_BR
SV_SE
ZH_HK
wc
  BU
    Registration
  CN
    HSC
  CS
    Registration
  CVS
  DA
    HSC
    Registration
  DA_DK
    Symantec
  DE
    HSC
    Registration
  DE_AT
    hpgames
    Symantec
  DE_CH
    Symantec
  DE_DE
    CVS
    HP_Advisor
      CVS
    hpgames
    Symantec
  DK
    HSC
  EL
    Registration
  en
    HSC
    Registration
  EN_AN
    hpgames
    Symantec
  EN_AU
    hpgames
    Symantec
  EN_AW
    hpgames
    Symantec
```

```
EN_BB
  hpgames
  Symantec
EN_BS
  hpgames
  Symantec
en_ca
  CVS
  ESP
  HP_Advisor
    CVS
  hpgames
  Symantec
  WCW
  weatherbug
EN_GB
  CVS
  HP_Advisor
    CVS
  hpgames
  Symantec
EN_GD
  hpgames
  Symantec
EN_HK
  hpgames
  Symantec
en_id
  hpgames
EN_IE
  hpgames
  Symantec
EN_IN
  hpgames
  Symantec
EN_JM
  hpgames
  Symantec
en_ke
  hpgames
EN_MY
  hpgames
  Symantec
en_ng
  hpgames
EN_NZ
  hpgames
  Symantec
en_ph
  hpgames
EN_SG
  hpgames
  Symantec
en_th
  hpgames
EN_TT
  hpgames
  Symantec
EN_TW
  Symantec
en_us
  Acceller
  CVS
  ESP
  HP_Advisor
    CVS
```

```
hpgames
Juno
Netzero
Symantec
WCW
weatherbug
en_vc
  hpgames
ES
  HSC
es_ar
  ESP
  hpgames
  mercado
  Registration
ES_BO
  ESP
  hpgames
  Registration
es_cl
  ESP
  hpgames
  mercado
  Registration
  Symantec
es_co
  ESP
  hpgames
  mercado
  Registration
ES_CR
  hpgames
  Registration
ES_DO
  hpgames
  Registration
ES_EC
  hpgames
  Registration
ES_ES
  CVS
  HP_Advisor
    CVS
  hpgames
  Registration
  Symantec
ES_GT
  hpgames
  Registration
ES_HN
  hpgames
  Registration
es_mx
  ESP
  hpgames
  mercado
  Registration
  Symantec
ES_NI
  hpgames
  Registration
ES_PA
  hpgames
  Registration
ES_PE
  ESP
```

# HDD From Safety Dep Box



```
            ├─hpgames
            └─Registration
        ─ES_PR
            ├─hpgames
            └─Registration
        ─ES_PY
            ├─hpgames
            └─Registration
        ─ES_SV
            ├─hpgames
            └─Registration
        ─es_us
            └─hpgames
        ─ES_UY
            ├─hpgames
            └─Registration
        ─es_ve
            ├─ESP
            ├─hpgames
            ├─mercado
            └─Registration
        ─ET
            └─Registration
        ─FI
            ├─HSC
            └─Registration
        ─FI_FI
            └─Symantec
        ─FR
            └─HSC
        ─FR_AE
            └─Registration
        ─FR_BE
            ├─Registration
            └─Symantec
        ─FR_BH
            └─Registration
        ─FR_CA
            ├─ESP
            ├─Registration
            └─Symantec
        ─FR_CH
            ├─Registration
            └─Symantec
        ─FR_CI
            └─Registration
        ─FR_CM
            └─Registration
        ─FR_DZ
            ├─hpgames
            └─Registration
        ─FR_EG
            └─Registration
        ─FR_FR
            ├─CVS
            ├─HP_Advisor
            │   └─CVS
            ├─hpgames
            ├─Registration
            └─Symantec
        ─FR_JO
            └─Registration
        ─FR_KW
            └─Registration
        ─FR_LB
            └─Registration

                    ─FR_LU
                        └─Registration
                    ─FR_MA
                        ├─hpgames
                        └─Registration
                    ─FR_OM
                        └─Registration
                    ─FR_QA
                        └─Registration
                    ─FR_SN
                        └─Registration
                    ─FR_ST
                        └─Registration
                    ─FR_TD
                        └─Registration
                    ─FR_TN
                        ├─hpgames
                        └─Registration
                    ─FR_YE
                        └─Registration
                    ─HR
                        └─Registration
                    ─HU
                        └─Registration
                    ─IT
                        ├─HSC
                        └─Registration
                    ─IT_CH
                        └─Symantec
                    ─IT_IT
                        ├─CVS
                        ├─HP_Advisor
                        │   └─CVS
                        ├─hpgames
                        └─Symantec
                    ─JA
                        └─HSC
                    ─JA_JP
                        └─Symantec
                    ─KO
                        ├─HSC
                        └─Registration
                    ─ko_kr
                        └─hpgames
                    ─LT
                        └─Registration
                    ─LV
                        └─Registration
                    ─NB
                        ├─HSC
                        └─Registration
                    ─NB_NO
                        └─Symantec
                    ─NL
                        ├─HSC
                        └─Registration
                    ─NL_BE
                        └─Symantec
                    ─NL_NL
                        └─Symantec
                    ─PL
                        └─Registration
                    ─PT-BR
                        ├─HSC
                        └─Registration
                    ─pt-br_br

                                ├─mercado
                                └─Symantec
                            ─PT-PT
                                ├─HSC
                                └─Registration
                            ─PT-PT_PT
                                └─Symantec
                            ─RO
                                └─Registration
                            ─RU
                                └─Registration
                            ─SL
                                └─Registration
                            ─SP
                                └─HSC
                            ─SR
                                └─Registration
                            ─SV
                                ├─HSC
                                └─Registration
                            ─SV_SE
                                └─Symantec
                            ─TH
                            ─TR
                                ├─HSC
                                └─Registration
                            ─TW
                                └─HSC
                            ─UK
                                └─Registration
                            ─ZH-CN
                                ├─hpgames
                                ├─HSC
                                └─Registration
                            ─ZH-HK
                                ├─hpgames
                                ├─HSC
                                └─Registration
                            ─ZH-TW
                                ├─hpgames
                                ├─HSC
                                └─Registration
                        ─WT_OemOrigin
                    ─logs
                    ─recovery
                        └─links
                    ─support
                ─I&C Jinzhou
                    ─Info from John Phillips
                        ─ACAD_Logic_Diagrams
                        ─Logic_Diagrams
                        ─Logic_Diagrams2
                        ─Logic_Diagrams3
                    ─PJTY-07-02 Submittal_2007-11-13
                        ─docs
                            ─hmi
                                ├─IO Export
                                └─screenshots
                            ─IO list Rakesh
                            ─plc
                                └─logic printouts
                        ─software
                            ─hmi
                                └─ww_006
                                    └─ww_006
```

# HDD From Safety Dep Box

```
            -2052
            -Symbols
        -plc
-Process Document
    -ww_008
        -ww_007
            -2052
            -Symbols
-inetpub
    -history
        -CFGHISTORY_0000000001
        -CFGHISTORY_0000000002
        -CFGHISTORY_0000000003
        -CFGHISTORY_0000000004
        -CFGHISTORY_0000000005
        -CFGHISTORY_0000000006
        -CFGHISTORY_0000000007
        -CFGHISTORY_0000000008
    -logs
    -temp
        -appPools
    -wwwroot
-Info from John 2010915
    -KINGSTON
        -Civil and Structural
        -Coating
        -Design Specs
            -Column
            -Control Instrument
        -Equipment Specs
            -PFD-01 Eqpt
                -Accessories - Belt
                Conveyors
                -Accessories - Screw
                Conveyors
                -Bin Activator (BA-506)
                -Dry Coke Bed Screw
                Conveyor (CV-507B)
                    -Dry Coke Bed Belt
                    Conveyor (CV-507B)
                -Dryer Air Heater (AH-507)
                -Dryer Dust Collector
                (DC-507)
                -Dryer Dust Screw Conveyor
                (CV-507A)
                -Dryer Feed Screw Conveyor
                (CV-506B)
                    -Dryer Feed Belt Conveyor
                    (CV-506B)
                -Dryer Feed Tank (T-506)
                -Dryer Hot Air Fan
                (FAN-507B)
                -Dust Collector (DC-504)
                -Dust Collector Screw
                Conveyor (DC-504)
                -Exhaust Fan (FAN-504)
                -Exhaust Fan (FAN-507A)
                -Exhaust Fan (FAN-507C)
                -Fiuid Bed Dryer (FBD-507)
                -L-504 & L-507 (Airlock
                Feeder)
                    -Slide Gate (SG-506)
            -PFD-02 Eqpt
                -Accessories - Belt
                Conveyors
                -Accessories - Screw
                Conveyors
                -Adapter
                -Coke & ORE Feed Tank
```

```
        (T-510)
        -Coke Ore Injection Pipe
    (INJ-510)
        -Coke Pre Feed Tank
    (T-508A)
        -Coke Weigh Feeder
    (WF-508A)
        -Diverter (DV-510A)
            -ES-02-022 (DV-510A Div
    1)
        -Dry Coke Transfer Bucket
    Elevator (BE-508A)
        -Dust Collector (DC-509)
        -Dust Collector Screw
    Conveyor (CV-509B)
        -Exhaust Fan (FAN-509)
            -ES-02-016 (FAN-509)
        -Impactors
        -Inj-Pump-Chute (CH-510A)
        -Inj-Pump-Chute (CH-510B)
        -Injection Pump Hopper
    (T-510A)
        -Injection Pump Hopper
    (T-510B)
        -ORE Pre Feed Tank
    (T-508B)
        -ORE Transfer Bucket
    Elevator (BE-508B)
        -ORE Transfer Rotary
    Feeder (L-508A&B, -509,
    -510A&B)
        -Ore Transfer Screw
    Conveyor (CV-509A)
            -Ore Transfer Belt
        Conveyor (CV-509A)
        -ORE Transfer Tank (T-509)
        -ORE TRANSFER TANK
    SLIDE GATE 1 (SG-509)
        -ORE Weigh Feeder
    (WF-508B)
        -Pumps (P-510A&B)
            -P-510A
            -P-510B
        -Slide Gate (SG-508A&B,
    -509A, -510)
            -ES-02-003 (SG-508A)
            -ES-02-013 (SG-509A)
            -ES-02-024 (SG-510
    SLIDEGATE T-510)
        -Transition
    -PFD-03 Eqpt
        -Chlorinator (R-511)
            -Archived
                -REV-B
                -REV-C
            -Chlorinator (R-511)
            -CHLORINATOR R-511
    (ES-03-001) PDF
        -Manifold (ES-03-004)
        -Reaction Compressor
    -PFD-04 Eqpt
        -Heat Exchanger (X-521)
        -NR Cyclone (V-522)
        -Rotary Feeder (L-512)
        -Solid Removal Condensate
    Tank (V-521)
        -Spray Condenser (V-512)
        -Spray Machine Stand
    (SPS-512)
        -SR Contact Condenser
    (V-520)
```

```
    -SR Pumps (P-521A P-521B)
        -Transfer Line (TL-511)
        -Volute (TV-512)
    -PFD-05 Eqpt
        -Draw-Off Tank (T-511)
            -Archived
            -REV-B
        -Plate Heat Exchanger
    (X-513)
            -Quench Tank ES-05-004
    (V-513)
            -Vent Scrubber ES-05-009
    (T-514) and Nozzles (N-514)
            -Waste Pumps (P-513A
    P-513B)
    -PFD-06 Eqpt
        -Contact Condenser (V-530)
    & Nozzles (N-530)
        -Contact Condenser Cooler
    A&B (X-531A&B)
            -Contact Condenser Pumps
    (P-531A P-531B)
            -Contact Condenser Tank
    (V-531)
            -Crude Storage Tank
    (V-535A&B)
            -Crude TiCl4 Pump
    (P-535A&B)
                -RCC Pump (P-541)
            -Refrigerated Condenser
    Cooler (X-514)
            -Refrigerated Condenser
    Tank (V-541)
            -Refrigerated Contact
    Condenser (V-540) & Nozzles
    (N-540)
    -PFD-07 Eqpt
        -Acid Pump (P-551A&B)
        -Acid Tank (T-551)
        -Baffle Tower (T-553) &
    Spray Nozzle (N-553)
        -Blower (BL-554)
        -Caustic Pump (P-555A&B)
        -Caustic Scrubber (T-554) &
    Spray Nozzle (N-554)
        -Caustic Tank (T-555)
        -Chlorine Analyzer (Z-551)
        -Fume Disposal Cyclone
    (T-550) & Variable Orifice
    (L-550)
        -Head Tank (T-552)
        -Stack (S-554)
        -Sump Pump (P-552)
    -PFD-08 Eqpt
        -Agitators
        -Circulation Pump (P-561)
        -Circulation Pump Tank
    (V-561)
        -Fatty Acid Pump (P-560)
        -Fatty Acid Storage Tank
    (T-560)
        -Flash Tank (V-562) &
    Reduced Orifice
        -Pure TiCl4 Chiller (X-563B)
        -Pure TiCl4 Condenser
    (X-563A)
        -Pure TiCl4 Pump (P-568)
        -Pure TiCl4 Tank (V-566)
        -Purge Pump (P-565)
        -Purge Pump Tank (V-565)
        -Purge Tank (V-564)
```

# HDD From Safety Dep Box

```
└─Purification Column (C-563)
└─PFD-09 Eqpt
  ├─Crude & Pure TiCl4 Tanks (V-538A&B, V-568A-D)
  └─Crude TiCl4 Supply Tank (T-539)
├─Files from JohnLiu 2010July5
  ├─CalflowProgram
  │ └─Calflow
  ├─Design Standard
  │ ├─Book 1b
  │ │ └─Class G
  │ ├─Book 1c
  │ │ ├─Class I
  │ │ ├─Class M
  │ │ ├─Class S
  │ │ ├─Class T
  │ │ └─Class V
  │ ├─Book 2
  │ ├─Book 3
  │ │ ├─Class K-b
  │ │ └─Class L
  │ ├─Book 4
  │ │ └─Class P-b
  │ ├─Book 4 Class U
  │ ├─BOOK1A
  │ │ ├─Class A
  │ │ ├─Class B
  │ │ ├─Class C
  │ │ ├─Class D
  │ │ ├─Class E
  │ │ ├─Class F
  │ │ └─Class G
  │ ├─Class H
  │ ├─Class K-a
  │ ├─Class P a
  │ ├─Class P-c
  │ ├─Class P-d
  │ ├─Class P-e
  │ └─Drawings
  ├─FISHER
  ├─Hydraulic
  │ └─HYDRAUL
  │   ├─ESI
  │   └─QB45
  └─Tempfiles
├─Instrument
├─Insulation Design
├─MRC Combined Stage Commissioning
├─PC Unicracking
├─Project
└─Scope of Work 30K
─Install
└─Autodesk
  └─DWGTrueViewx86InstallImage
    ├─Application Data
    │ └─Autodesk
    │   └─PTXML
    ├─Docs
    ├─en-us
    │ └─Aoem
    │   ├─Program Files
    │   │ ├─Common Files
    │   │ │ └─Autodesk Shared
    │   │ │   ├─AcDwgFilter
    │   │ │   └─AcShellEx

├─chs
├─cht
├─csy
├─deu
├─enu
├─esp
├─fra
├─hun
├─ita
├─jpn
├─kor
├─plk
├─ptb
└─rus
└─Root
  ├─CER
  ├─Drv
  │ └─ProxyPages
  ├─Help
  ├─Support
  └─UserDataCache
    ├─Support
    └─Template
  └─PTWTemplates
    ├─Support
    ├─Template1
    ├─Template2
    ├─Template3
    └─Template4
└─Windows
  ├─Help
  └─System32
├─eula
├─msi
├─Program Files
  ├─Common Files
  │ └─Autodesk Shared
  │   ├─AcShellEx
  │   ├─ISYS8
  │   └─Thumbnail
  └─DWG TrueView 2009
    ├─CER
    │ └─img
    ├─Drv
    ├─Fonts
    ├─GAC252
    ├─GAC253
    ├─GAC254
    ├─GAC255
    ├─GAC256
    ├─GAC257
    ├─Help
    ├─Support
    ├─Unlocked
    ├─UPI
    └─UserDataCache
      ├─InfoCenter
      ├─Plot Styles
      ├─Plotters
      │ └─PMP Files

├─Support
│ ├─AuthorPalette
│ └─Profiles
│   └─Unnamed Profile
└─Template
  └─PTWTemplates
    └─Support
├─SetupRes
│ ├─InfoLink
│ │ └─Images
│ └─Infotainment
│   ├─ACAD
│   └─Images
├─support
│ ├─DirectX
│ ├─dotnetfx
│ ├─msxml
│ └─VCRedist
│   └─x86
└─Windows
  ├─Fonts
  ├─Installer
  └─System32
    └─Redist
      └─MS
        └─System
─Jinzhou Project Submittals
├─BASIC ENGINEERING ISSUED FOR CONTRACT 05USSCY32PGJZ185 2006
  ├─Chlorine and TiCl4 Manuals
  ├─Control Logic Diagrams
  │ ├─E2 Drawings
  │ └─Logic Diagrams in pdf
  ├─Control System Arhitecture
  ├─Equipment List
  ├─Equipment Specifications
  │ ├─Ducon
  │ ├─Lawrence Pumps
  │ ├─PFD-01
  │ │ ├─AH-507
  │ │ ├─BA-506
  │ │ │ └─ES-01-025 (BA-506 COKE RECLAIM BIN ACTIVATOR)
  │ │ ├─BE-501
  │ │ ├─BE-505
  │ │ ├─BE-506
  │ │ ├─CR-501
  │ │ ├─CV-501A
  │ │ │ └─ES-01-003 (CV-501 S TYPE BELT CONVEYOR)
  │ │ ├─CV-502
  │ │ │ └─ES-01-006 (CV-502 SCREEN DISTRIBUTION DRAG CONVEYOR)
  │ │ ├─CV-503A
  │ │ ├─CV-503B
  │ │ ├─CV-504A
  │ │ ├─CV-504B
  │ │ ├─CV-505
  │ │ ├─CV-506A
  │ │ ├─CV-506B
  │ │ ├─CV-507A
  │ │ ├─CV-507B
  │ │ ├─DC-504
  │ │ │ └─ES-01-018 (DC-504 DUST
```



# HDD From Safety Dep Box

**Column 1**

- COLLECTOR)
- DC-507
- FAN-504
  - ES-01-019 (FAN-504 DC-504 EXHAUST FAN)
- FAN-507A
- FAN-507B
- FAN-507C
- FBD-507
- L-504
- ES-01-020 (L-504 DC-504 AIRLOCK)
- L-507
- SCN-502C
- SG-502A-C
  - ES-01-008 (SG-502A-C SCREEN SLIDE GATE)
- SG-505
- ES-01-017 (SG-505, FINES TANK SLIDEGATE)
- SG-506
- ES-01-028 (SG-506 FEED TANK SLIDE GATE)
- SNC-502A
- SNC-502B
- T-501
- T-502A
- T-505
  - ES-01-016 (T-505 FINES TANK)
- T-506
- ES-01-024 (T-506 DRYER FEED TANK)
- VF-501
  - ES-01-002 (VF-501 CRUSHER VIBRATING FEEDER)
- VF-502A-C
  - ES-01-009 (VF-502A-C SCREEN FEEDER 1-2-3)
- VF-506
  - ES-01-027 (VF-506 DRYER VIBRATING FEEDER)
- PFD-02
  - BE-508A
  - BE-508B
  - CV-509A
  - CV-509B
  - DC-509
  - ES-02-017 (DC-509 DUST COLLECTOR)
  - DV-510A
    - ES-02-022 (DV-510A Diverter 1)
  - DV-510B
  - FAN-509
    - ES-02-018 (FAN-509 Exhaust Fan)
  - L-508A
  - ES-02-004 (L-508A Rotary Feeder)
  - L-508B
  - L-509
  - ES-02-019 (L-509 DC509 AIRLOCK)
  - L-510A
  - ES-02-025 (L-510A Airlock P-510A)
  - L-510B

**Column 2**

- ES-02-026 (L-510B Airlock P-510B)
- P-510A
- P-510B
- SG-508A
  - ES-02-003 (SG-508A SLIDEGATE T-508A)
- SG-508B
  - ES-02-008 (SG-508B SLIDEGATE T-508B)
- SG-509A
- ES-02-013 (SG-509A ORE TRANSFER TANK SLIDE GATE 1)
- SG-509B
- ES-02-014 (SG-509B ORE TRANSFER TANK SLIDE GATE 2)
- SG-510
  - ES-02-024 (SG-510 SLIDEGATE T-510)
- T-508A
- ES-02-002 (T-508A COKE PRE FEED TANK)
- T-508B
  - ES-02-007 (T-508B ORE PRE FEED TANK)
- T-509A
  - ES-02-011 (T-509A ORE TRANSFER TANK 1)
- T-509B
  - ES-02-012 (T-509B ORE TRANSFER TANK 2)
- T-510
- VF-508A
- ES-02-015 (VF-509A ORE TRANSFER FEEDER 1)
- VF-509B
- ES-02-016 (VF-509B ORE TRANSFER FEEDER 2)
- WF-508A
- WF-508B
- PFD-03
  - N-511
  - R-511
- PFD-04
  - B-512
  - KK-512B
  - LC-512
  - NS-512A
  - P-521A
  - P-521B
  - SP-512
  - SPS-512
  - TL-511
  - TV-512
  - V-512
  - V-520
  - V-521
  - V-522
  - X-521
- PFD-05
  - B-511A
  - B-511B
  - B-511C
  - B-513
  - BRK-511C
  - L-512
  - P-513A

**Column 3**

- P-513B
- SPL-511A
- T-511
- T-514
- V-513
- V-565
- X-513
- Z-561
- PFD-06
  - P-531
  - P-535A
  - P-535B
  - P-535C
  - P-541
  - V-530
  - V-531
  - V-535A-C
  - V-540
  - V-541
  - X-531A-B
  - X-541
- PFD-07
  - BL-554
  - L-550
  - N-552
  - P-551
  - P-552
  - P-555
  - S-554
  - T-550
  - T-551
  - T-552
  - T-553
  - T-554
  - T-555
- PFD-08
  - A-564
  - C-563
  - NS-563
  - P-560
  - P-561
  - P-565
  - P-566
  - T-560
  - T-564
  - V-561
  - V-562
  - V-566
  - X-561
  - X-563A
  - X-563B
- PFD-09
- General Arrangement and Plan Drawings
- Index & Legend
- Instrument List
- Instrument Specifications
  - Chlorine Analyzer
  - Load Cells
  - Nuclear Level Detector
  - Pyrometer
  - Rotameter
  - Vanadium Analyzer
  - Vibration Switch
- Materials Required for Extended Life
- Operation Description

# HDD From Safety Dep Box

- Photo of packing basic design
- Piping and instrumentation Diagrams (P&ID)
- Piping Specifications
- Process Description
- Process Flow Diagrams (PFD)
- Raw Materials and Utilities Requirements
- Safety
- Single Line Diagrams
- Valve List and Valves Specifications
- Waste and Treatment Recommendation
- CONCEPTUAL RELASE ISSUED 05USSCY32PGJZ185 2006
  - Conceptual P&I released for review
  - Conceptual PFD released for review
  - Conceptual Technical Documents
  - Site Plan and General Layout
- Detail Design Issued for Contract 05USSCY32PGJT185 2006
  - Chlorinator (ES-03-001)
  - Manifold (ES-03-004)
  - Structural (ES-03-001)
  - Transfer Line (ES-04-001)
  - Volute (ES-04-002)
- Detail Design Issued to Contract PJTY-FEI-07-02 July 2007
  - Calculations
  - Chlorinator Rev B
  - Material Specifications
  - Purification Column C-563 Detail Design Drawings
  - Side Draw System Detail Design Drawings
- PJTY(XIN)-08-01 ISSUED JANUARY 2009
  - OXIDATION AND POST-TREATMENT
    - Calculations of Pressure Vessels Detail Design
    - Equipment List
    - Equipment Specifications
      - PFD-101 Equipments
        - Al Pellet Storage Tank (T-713)
        - AlCl3 Generator Vessel (RX-713)
        - Ceramic Lined TiCl4 Pipe (CLP-710)
        - Generator Ceramic Lined Pipe (CLP-713)
        - Pure TiCl4 Pump (P-701)
        - Pure TiCl4 Tank (V-701)
        - Slide Gate (SG-713)
        - TiCl4 Heater (HT-710), STack (ST-710), Blower (BL-710)
        - Volumetric Screw Feeder (VF-713)
      - PFD-102 Equipments
        - Ceramic Lined O2 Pipe (CLP-720)
        - KCl Mix Tank Agitators (A-725A, A-725B)
        - KCl Salt Mix Tank (T-725A&B)
        - KCl Solution Metering Pump (P-725)
- Oxygen Heater Stack and Blower (HT-720, ST-720 & BL-720)
- Reactor Vessel (RX-723) & Salt Solution Nozzle (TB-723)
  - Nozzle
  - Salt Addition Tee (SAT-727)
- Salt Pressure Bin (V-727)
- Salt Pressure Bin Rotary Valve (L-727B)
- Salt Shot Bin (V-728)
- Salt Storage Bin (T-727)
- Slide Gate (SG-727)
- Toluene Atomizer (TB-722)
- Toluene Pump (P-721)
- Toluene Storage Tank (V-721)
- Vibrators (KK-727A, KK-727B)
- PFD-103 Equipments
  - Caustic Vent Scrubber (T-739)
  - Degassing Screw Conveyor (SC-735B)
  - Flue Pond Pipe (FP-730)
  - Maintenance Stand (MS-733)
  - Oxidation Bag Filter (BG-733A&B)
  - Rotary Valves (L-736)
  - Screw Conveyor (SC-735A)
  - Scrubber Circulation Pump (P-739)
  - Slide Gates (SG-733A, SG-733B)
  - Slurry Pumps (P-737A, B, C)
  - Slurry Tank (V-737)
  - Spray Nozzle (SN-737) 12-19-2008
  - Slurry Tank Acid Brick (TBL-737)
  - Slurry Tank Agitator (A-737)
  - Spray Nozzle (SN-737)
  - Sump Pump (P-738)
  - Twin Basket Strainer (STR-737)
  - Vibrators (KK-733A, KK-733B)
  - Water Pump (P-732)
  - Water Tank (T-732)
- PFD-104 Equipments
  - Acid Dilution Tank (T-743)
  - Caustic Dilution Tank (T-742)
  - Caustic Feed Pump (P-742)
  - Caustic Pump (P-746)
  - HCl Pump (P-743)
  - NaOH Storage Tank (T-746)
  - Sodium Aluminate Agitator (A-740)
  - Sodium Aluminate Feed Pump (P-741)
  - Sodium Aluminate Preparation Tank (T-740)
- Sodium Aluminate Storage Tank (T-741)
- Sodium Aluminate Transfer Pump (P-740)
- Sodium Silicate Feed Pump (P-744)
- Sodium Silicate Storage Tank (T-744)
- Twin Basket Strainers (STR-741)
- PFD-105 Equipments
  - Blend Tank (T-747A-D) & Agitator (A-747A-D)
  - Exhaust Fan (FAN-747)
  - Recirculation Pump (P-747A,B,C,D)
  - Strainer (STR-747A-D)
  - Sump Pump (P-749)
  - TiO2 Pigment Discharge Pump (P-748A,B,C,D)
- PFD-106 Equipments
  - Air Diaphragm Pump (P-757A,B)
  - Blend Back Pump (P-758)
  - Blend Back Tank (T-758)
  - Blend Back Tank Agitator (A-758)
  - Drain Pump (P-755A,B)
  - Drain Tank (T-755A&B)
  - Gravity Settler (T-757A&B)
  - Ribbon Screw Conveyor (SC-752A&B)
  - Rotary Drum Filters Package (RDF 751A&B, 752A&B, SC-751A&B, P-760A&B)
  - Screen Tank (T-750A&B)
  - Sump Pump Wash Area (P-759)
  - Vacuum Receive Pump (P-754A&B, P-766A&B)
  - Vacuum Receiver (V-754A&B & V-756A&B)
  - Vent Blower (BL-751A&B)
- PFD-107 Equipments
- PFD-108 Equipments
  - Air Filter
  - Bag Filter (BF-765A&B)
  - Blower
  - Dryer Air Heater (AH-761A)
  - Dryer Feed Screw Conveyor (SC-763A&B)
  - Dryer TiO2 Rotary Valves (L-765A,B,C,D)
  - Flash Dryer (FD-763A&B)
  - Snubber
  - Vibrators
- PFD-109 Equipments
  - Bag Filter Feed (T-771A&B) & Product Weigh Bin (T-779A&B)
  - Baghouse (BH-771A,B)
  - Barometric Condenser (BC-777A&B)
  - Cooling Screw (SHX-782A,B)
  - Feed Bin Rotary Valves (L-772A,B)
  - Grinder Bag Filters (BF-775A-1,A-2,B-1,B-2)

# HDD From Safety Dep Box



- Heat Exchanger (X-777A&B)
- Heat Exchanger Recirculation Pump (P-777A,B)
  - Liquid Ring Pump (P-778A,B)
- Micron grinder (MG-773A&B)
  - Packer (PK-780A&B)
  - Packer Feed Rotary Feeder (L-779A,B)
  - Packer Feed Rotary Valve (L-782A,B)
  - Plate Heat Echanger (X-777A,B)
  - Pneumatic Conveying Systems
  - Product Bin Slide Gate (SG-775A-1,A-2,B-1,B-2)
  - Seal Pot (POT-777A&B)
  - Slide Gate (SG-771A,B)
  - TiO2 Pigment Rotary Feeder (L-776A-1, A-2, B-1, B-2)
  - TiO2 Pigments Rotary Feeder (L-775A-1,A-2, B-1, B-2)
  - Volumetric Screw Feeder (VF-773A&B)
  - Wet Clone (CY-778A&B)
- PFD-110 Equipments
  - Sump Pump Finish Area (P-779)
- General Arrangement
  - Oxidation
  - Post Treatment
- Legend Sheet
  - dwg
  - pdf
- Miscellaneous Materials
- P & ID
  - dwg
  - pdf
- PFD
  - dwg
  - pdf
- Pipe List, Piping Detail Design
  - Pipe List
  - Piping Detail Design
- PUD
  - dwg
  - pdf
- revised-equipment-specs
- Rotary Valves Slide Gates

- PJTY(XIN)-08-01 ISSUED OCTOBER 2008
- 30K TIO2 OXIDATION AND FINISHING
  - Calculation Book
  - Control System
  - Equipment List and Specifications
    - Equip Spec in DWG
      - PDF
    - Equip Specification
  - Equipment List
  - Pumps
  - Rotary Valves Slide Gates
  - Valves

- General Arrangement
- Instrument List and Specifications
- P&IDs
  - PDF
- PFDs
  - PDF
- Pipe List and Specifications
- Process Description
- Single Line Diagrams
- Valve List and Specifications
  - Valves
- PJTY(XIN)-08-01 SUBMITTALS ISSUED AUGUST 2008
  - 08-11-08 P&ID & EQUIP SUBMITTALS
  - 08-08-08 EQUIPMENT SUBMITTALS
  - CHLORINATION P&ID 07-31-08
  - Control Panel Detail Design
    - Panel 120
    - Panel 140
    - Panel 150
    - Panel 190
    - Panel 220
    - Panel 290
    - PER101-A
    - PERF101 000-100-200
  - Instruments Detail Design
    - Instrument Catalogs
    - Instrument Specifications
  - Piping Detail Design
    - DWG
    - PDF
  - Valves Detail Design
    - Control Valves
    - General Valves
    - Pipe Specification
    - Pressure Relief Valves
- PJTY(XIN)-08-01 SUBMITTALS ISSUED May 20 2008
  - Chlorination and Purification Equipments
    - PFD-01 Equipments
    - PFD-02 Equipments
      - DV-510A
        - ES-02-022 (DV-510A Diverter 1)
      - ES-02-017 (DC-509 DUST COLLECTOR)
        - FAN-509
          - ES-02-018 (FAN-509 Exhaust Fan)
    - PFD-03 Equipments
      - Chlorinator Rev D
      - REACTION COMPRESSOR
    - PFD-04 Equipments
      - NR Cyclone ES-04-012 (V-522)
      - Spray Condenser ES-04-005 (V-512)
      - SR Contact Condenser ES-04-007 (V-520)
        - Transfer Line ES-04-001 (TL-511)
      - Volute ES-04-002 (TV-512)
    - PFD-05 Equipments
      - Quench Tank ES-05-004 (V-513)

- Vent Scrubber ES-05-009 (T-514) and Nozzles
- PFD-06 Equipments
- PFD-07 Equipments
- PFD-08 Equipments
- PFD-09 Equipments
- General Equipment Layout
- Pressure Vessels ASME Calculations
- Standards and References
- PJTY(XIN)-08-01 SUBMITTALS ISSUED MARCH 2008
  - CHLORINATION EQUIPMENT SPECIFICATIONS
    - Agitator
    - Blower
    - Compressor
    - Heat Exchangers
    - Impactors
    - Pumps
    - Spray Nozzles
    - Stack
    - Standard Steel and FRP Tanks
      - FRP TANKS
      - Steel Tanks
  - CHLORINATION GENERAL ARRANGEMENT
  - CHLORINATION PFDs REV B
- OXIDATION & FIN COCNEPTUAL DESIGN
  - OXIDATION & FIN CONCEPTUAL DESIGN DOCUMENTS
  - OXIDATION & FIN GENERAL ARRANGEMENT
  - OXIDATION & FIN P&ID
  - OXIDATION & FIN PFD
- PJTY-(XIN)-08-01 Sumbittal April 2008
  - Exchangers
  - FRP TANKS
  - Pumps
  - Spray Nozzles
  - Steel Tanks
- PJTY-07-02 Submittal_2007-11-13
  - docs
    - hml
      - IO Export
      - screenshots
    - plc
      - logic printouts
  - software
    - hml
      - ww_006
        - ww_006
          - 2052
          - Symbols
    - plc
- Presentation to Jinzhou Jan 2009
  - AlCl3 Generator
  - Blend Tank T-747A-D
  - Ceramic Lined Pipe
  - Degassing Screw
  - Flue Pipe
  - General Arrangement
  - Micronizer
  - Oxidation Reactor
  - P&ID
  - PFD

# HDD From Safety Dep Box

**Column 1:**

- Screw Conveyor SC-735A
- Slurry Tank
- Toluene Atomizer
- Karen Miller
- KCONVERT
- KINGSTON Rakesh Ray
  - 30K TiO2
    - Chlorination
      - Calculation Book
      - Control System
        - 000
        - Panel 100A
        - Panel 100B
        - Panel 120A
        - Panel 120B
        - Panel 120C
        - Panel 140A
        - Panel 140B
        - Panel 140C
        - Panel 150A
        - Panel 150B
        - Panel 150C
        - Panel 190A
        - Panel 190B
        - Panel 190C
        - Panel 200A
        - Panel 200B
        - Panel 220
        - Panel 290
        - PER101-A
      - Equipment
        - Equipment List
        - Equipment Specs
          - PFD-01 Eqpt
            - Bin Activator (BA-506)
            - Dry Coke Bed Screw Conveyor (CV-507B)
            - Dryer Air Heater (AH-507)
            - Dryer Dust Collector (DC-507)
            - Dryer Feed Screw Conveyor (CV-506B)
            - Dryer Feed Tank (T-506)
            - Dryer Hot Air Fan (FAN-507B)
            - Dust Collector (DC-504)
            - Exhaust Fan (FAN-504)
            - Exhaust Fan (FAN-507A)
            - Exhaust Fan (FAN-507C)
            - Fluid Bed Dryer (FBD-507)
            - L-504 & L-507 (Airlock Feeder)
            - Screw Conveyor (CV-506A)
            - Screw Conveyor (CV-507A)
            - Screw Conveyor (DC-504)
              - Slide Gate (SG-506)
          - PFD-02 Eqpt
            - Adapter
            - Coke & ORE Feed Tank (T-510)

**Column 2:**

- Coke Ore Injection Pipe (INJ-510)
- Coke Pre Feed Tank (T-508A)
- Coke Weigh Feeder (WF-508A)
  - Diverter (DV-510A)
    - ES-02-022
  - (DV-510A Div 1)
- Dry Coke Transfer Bucket Elevator (BE-508A)
  - Dust Collector (DC-509)
  - Exhaust Fan (FAN-509)
    - ES-02-018
  - (FAN-509)
  - Impactors
  - Inj-Pump-Chute (CH-510A)
  - Inj-Pump-Chute (CH-510B)
- Injection Pump Hopper (T-510A)
- Injection Pump Hopper (T-510B)
- ORE Pre Feed Tank (T-508B)
- ORE Transfer Bucket Elevator (BE-508B)
- ORE Transfer Rotary Feeder (L-508A&B, -509, -510A&B)
- ORE Transfer Tank (T-509)
- ORE TRANSFER TANK SLIDE GATE 1 (SG-509)
- ORE Weigh Feeder (WF-508B)
  - Pumps (P-510A&B)
    - P-510A
    - P-510B
  - Screw Conveyor (CV-509A)
  - Screw Conveyor (CV-509B)
  - Slide Gate (SG-508A&B, -509A, -510)
    - ES-02-003 (SG-508A)
    - ES-02-013 (SG-509A)
  - ES-02-024 (SG-510 SLIDEGATE T-510)
  - Transition
- PFD-03 Eqpt
  - Chlorinator (R-511)
    - Archived
      - REV-B
      - REV-C
  - Chlorinator (R-511)
    - CHLORINATOR R-511 (ES-03-001) PDF
  - Manifold (ES-03-004)
  - Reaction Compressor
- PFD-04 Eqpt
  - Heat Exchanger (X-521)
  - NR Cyclone (V-522)

**Column 3:**

- Rotary Feeder (L-512)
- Solid Removal Condensate Tank (V-521)
- Spray Condenser (V-512)
- Spray Machine Sland (SPS-512)
- SR Contact Condenser (V-520)
  - SR Pumps (P-521A P-521B)
- Transfer Line (TL-511)
  - Volute (TV-512)
- PFD-05 Eqpt
- Draw-Off Tank (T-511)
  - Archived
    - REV-B
  - Plate Heat Exchanger (X-513)
  - Quench Tank ES-05-004 (V-513)
  - Vent Scrubber ES-05-009 (T-514) and Nozzles (N-514)
- Waste Pumps (P-513A P-13B)
- PFD-06 Eqpt
  - Contact Condenser (V-530) & Nozzles (N-530)
  - Contact Condenser Cooler A&B (X-531A&B)
  - Contact Condenser Pumps (P-531A P-931B)
  - Contact Condenser Tank (V-531)
  - Crude Storage Tank (V-535A&B)
  - Crude TiCl4 Pump (P-535A&B)
  - RCC Pump (P-541)
  - Refrigerated Condenser Cooler (X-514)
  - Refrigerated Condenser Tank (V-541)
  - Refrigerated Contact Condenser (V-540) & Nozzles (N-540)
- PFD-07 Eqpt
- Acid Pump (P-551A&B)
  - Acid Tank (T-551)
  - Baffle Tower (T-553) & Spray Nozzle (N-553)
  - Blower (BL-554)
  - Caustic Pump (P-555A&B)
  - Caustic Scrubber (T-554) & Spray Nozzle (N-554)
  - Caustic Tank (T-555)
  - Chlorine Analyzer (Z-551)
  - Fume Disposal Cyclone (T-550) & Variable Orifice (L-550)
  - Head Tank (T-552)
  - Stack (S-554)
  - Sump Pump (P-552)
- PFD-08 Eqpt
  - Agitators
  - Circulation Pump

**Column 1:**

(P-561)
- Circulation Pump Tank (V-561)
  - Fatty Acid Pump (P-560)
  - Fatty Acid Storage Tank (T-560)
- Flash Tank (V-562) & Reduced Orifice
  - Pure TiCl4 Chiller (X-563B)
  - Pure TiCl4 Condenser (X-563A)
  - Pure TiCl4 Pump (P-566)
  - Pure TiCl4 Tank (V-566)
  - Purge Pump (P-565)
  - Purge Pump Tank (V-565)
  - Purge Tank (T-564)
  - Purification Column (C-563)
- PFD-09 Eqpt
  - Crude & Pure TiCl4 Tanks (V-538A&B, V-568A-D)
  - Crude TiCl4 Supply Tank (T-539)
- General Arrangement (GA)
  - dwg
    - GA NEED TO BE UPDATED
  - pdf
- Index List
- Instrument
  - Instrument Catalogs
  - Instrument Cut-sheets (vendor Informations)
    - Load Cells
      - Centerlign
      - Gagemount
  - Instrument List
    - Old Lists
  - Instrument Specs
    - Instrument Specs Old
- P & ID
  - P&ID
  - pdf
  - Publish
- PFD
  - dwg
  - pdf
- Pipe List, Piping Detail Design
  - Pipe List
  - Piping Detail Design
    - Dwg
    - Pdf
- Process Documents
  - Process Descriptions
- Single Line Diagrams
  - dwg
  - pdf
- Valve
  - Control Valves
  - General Valves
  - Pressure Relief Valves
  - Valve Cut-sht (vendor Info.)
  - Valve List
  - Valve Spec

**Column 2:**

- Waste Treatment and Recommended Methods
- jinzhou civil
  - 主裝置土建图
    - 主裝置
      - PDF
        - lbz.pdf
        - IT.pdf
        - JC pdf
      - 混凝土结构设计总说明
    - 钛渣_t3
- Oxidation
  - Calculation Book
  - Control System
  - Equipment
    - Equipment List
    - Equipment Specs
      - PFD-101 Equipments
      - Al Pellet Storage Tank (T-713)
      - AlCl3 Generator Vessel (RX-713)
      - Ceramic Lined TiCl4 Pipe (CLP-710)
      - Generator Ceramic Lined Pipe (CLP-713)
      - Pure TiCl4 Pump (P-701)
      - Pure TiCl4 Tank (V-701)
      - Slide Gate (SG-713)
      - TiCl4 Heater (HT-710), STack (ST-710), Blower (BL-710)
      - Volumetric Screw Feeder (VF-713)
      - PFD-102 Equipments
      - Ceramic Lined O2 Pipe (CLP-720)
      - KCl Mix Tank Agitators (A-725A, A-725B)
      - KCl Salt Mix Tank (T-725A&B)
      - KCl Solution Metering Pump (P-725)
      - Oxygen Heater Stack and Blower (HT-720, ST-720 & BL-720)
      - Reactor Vessel (RX-723) & Salt Solution Nozzle (TB-723)
        - Nozzle
      - Salt Addition Tee (SAT-727)
      - Salt Pressure Bin (V-727)
      - Salt Pressure Bin Rotary Valve (L-727B)
      - Salt Shot Bin (V-728)
      - Salt Storage Bin (T-727)
      - Slide Gate (SG-727)
      - Toluene Atomizer (TB-722)
      - Toluene Pump (P-721)
      - Toluene Storage Tank (V-721)
      - Vibrators (KK-727A, KK-727B)
      - PFD-103 Equipments
      - Caustic Vent Scrubber

**Column 3:**

(T-739)
      - Degassing Screw Conveyor (SC-735B)
      - Flue Pond Pipe (FP-730)
      - Maintenance Stand (MS-733)
      - Oxidation Bag Filter (BG-733A&B)
      - Rotary Valves (L-736)
      - Screw Conveyor (SC-735A)
      - Scrubber Circulation Pump (P-739)
      - Slide Gates (SG-733A, SG-733B)
      - Slurry Pumps (P-737A, B, C)
      - Slurry Tank (V-737)
      - Spray Nozzle (SN-737) 12-19-2008
      - Slurry Tank Acid Brick (TBL-737)
      - Slurry Tank Agitator (A-737)
      - Spray Nozzle (SN-737)
      - Sump Pump (P-738)
      - Twin Basket Strainer (STR-737)
      - Vibrators (KK-733A, KK-733B)
      - Water Pump (P-732)
      - Water Tank (T-732)
      - PFD-104 Equipments
      - Acid Dilution Tank (T-743)
      - Caustic Dilution Tank (T-742)
      - Caustic Feed Pump (P-742)
      - Caustic Pump (P-746)
      - HCl Pump (P-743)
      - NaOH Storage Tank (T-746)
      - Sodium Aluminate Agitator (A-740)
      - Sodium Aluminate Feed Pump (P-741)
      - Sodium Aluminate Preparation Tank (T-740)
      - Sodium Aluminate Storage Tank (T-741)
      - Sodium Aluminate Transfer Pump (P-740)
      - Sodium Silicate Feed Pump (P-744)
      - Sodium Silicate Storage Tank (T-744)
      - Twin Basket Strainers (STR-741)
      - PFD-105 Equipments
      - Blend Tank (T-747A-D) & Agitator (A-747A-D)
      - Exhaust Fan (FAN-747)
      - Recirculation Pump (P-747A,B,C,D)
      - Strainer (STR-747A-D)
      - Sump Pump (P-749)
      - TiO2 Pigment Discharge Pump (P-748A,B,C,D)
      - PFD-106 Equipments

# HDD From Safety Dep Box

**Column 1:**
- Air Diaphragm Pump (P-757A,B)
  - Blend Back Pump (P-758)
  - Blend Back Tank (T-758)
  - Blend Back Tank Agitator (A-758)
  - Drain Pump (P-755A,B)
- Drain Tank (T-755A&B)
  - Gravity Settler (T-757A&B)
  - Ribbon Screw Conveyor (SC-752A&B)
  - Rotary Drum Filters Package (RDF 751A&B, 752A&B, SC-751A&B, P-760A&B)
  - Screen Tank (T-750A&B)
  - Sump Pump Wash Area (P-759)
- Vacuum Receive Pump (P-754A&B, P-756A&B)
  - Vacuum Receiver (V-754A&B & V-756A&B)
  - Vent Blower (BL-751A&B)
- PFD-107 Equipments
- PFD-108 Equipments
  - Air Filter
  - Bag Filter (BF-765A&B)
  - Blower
  - Dryer Air Heater (AH-761A)
  - Dryer Feed Screw Conveyor (SC-763A&B)
  - Dryer TiO2 Rotary Valves (L-765A,B,C,D)
  - Flash Dryer (FD-763A&B)
  - Snubber
  - Vibrators
- PFD-109 Equipments
  - Bag Filter Feed (T-771A&B)& Product Weigh Bin (T-779A&B)
  - Baghouse (BH-771A,B)
  - Barometric Condenser (BC-777A&B)
  - Cooling Screw (SHX-782A,B)
  - Feed Bin Rotary Valves (L-772A,B)
  - Grinder Bag Filters (BF-775A-1,A-2,B-1,B-2)
  - Heat Exchanger (X-777A&B)
  - Heat Exchanger Recirculation Pump (P-777A,B)
  - Liquid Ring Pump (P-778A,B)
  - Micron grinder (MG-773A&B)
  - Packer (PK-780A&B)
  - Packer Feed Rotary Feeder (L-779A,B)
  - Packer Feed Rotary Valve (L-782A,B)
  - Plate Heat Echanger (X-777A,B)

**Column 2:**
- Pneumatic Conveying Systems
  - Product Bin Slide Gate (SG-775A-1,A-2,B-1,B-2)
  - Seal Pot (POT-777A&B)
  - Slide Gate (SG-771A,B)
  - TiO2 Pigment Rotary Feeder (L-776A-1, A-2, B-1, B-2)
  - TiO2 Pigments Rotary Feeder (L-775A-1,A-2, B-1, B-2)
  - Volumetric Screw Feeder (VF-773A&B)
  - Wet Clone (CY-778A&B)
- PFD-110 Equipments
  - Sump Pump Finish Area (P-779)
- General Arrangement (GA)
  - Oxidation
  - Post Treatment
- Index List
- Instrument
  - Instrument Cut-sht (vendor info.)
    - Load Cells
      - Centerfin
      - Gagemount
    - Speed Switch
  - Instrument List
    - Old Files
  - Instrument Spec
    - Instrument Spec OLd
  - PIPE FLO FILES
    - 05-07-09
      - LIQUIDS
    - Pipe Flow for Valves-Compressible
- P & ID
  - dwg
  - pdf
- PFD
  - dwg
  - pdf
- Pipe List, Piping Detail Design
  - Pipe List
  - Piping Detail Design
- Process Documents
  - Process Descriptions
- Single Line Diagrams
  - dwg
  - pdf
- Valve
  - Control Valve
  - General Valve
  - Valve Cut-sht (vendor info.)
  - Valve List
  - Valve Spec
- Waste Treatment and Recommended Methods
- PSV
  - Data Files
  - Exhaust Line Sizing
  - Sizing Reports
  - Zipped Files
- PUD, Legend, Pipe Spec., Control Panel

**Column 3:**
- Control Panel Detail Design
  - Panel 120
  - Panel 140
  - Panel 150
  - Panel 190
  - Panel 220
  - Panel 290
  - PER101-A
  - PERF101 000-100-200
- Legend Sht
  - dwg
  - pdf
- Pipe Spec
- Process Utility Diagram (PUD)
  - dwg
  - pdf
- Scope of Work 30K
- KEM101
- 08o009_b
  - 08o009_B
    - ApiLog
    - CONN
      - CO_1
      - CO_10
      - CO_11
      - CO_12
      - CO_14
      - CO_16
      - CO_17
      - CO_18
      - CO_19
      - CO_21
      - CO_22
      - CO_23
      - CO_24
      - CO_25
      - CO_3
      - CO_5
      - CO_7
      - CO_8
      - CO_9
    - Global
    - HmlEs
      - ICONS
      - PROJECT_1
        - DEVICE_1
      - PROJECT_2
        - DEVICE_265
    - hOmSave7
    - s7fccntx
    - s7h0075x
    - S7HDPSSX
    - S7HK31AX
    - s7hk32cx
    - s7hk33ax
    - s7hk96ax
    - s7hkcomx
    - s7hkdmax
    - s7hslntx
    - s7hss30x
    - s7hstatx
    - s7wb53ax
    - S7WB82AX
    - s7wbpcax
    - s7wbpclx
    - wcf_appx

# HDD From Safety Dep Box

```
wcf_rckx
wcf_stax
hrs
LDBs
meldeom
ombstx
offline
00000009
0000000a
0000000c
0000001a
0000001b
00000024
00000025
00000026
online
omgd
linkgd
pdiag
00116001
pgs
linkgs
s7asrcom
00000009
0000000f
s7extref
S7Netze
S7NFREMX
S7PPLOMX
sdb
00000008
link
list
0000001c
link
list
0000001d
link
list
00000025
link
list
00000026
link
list
00000027
link
list
TDOP
XDBs
XUTILS
links
listen
temp
YDBs
13764
4931
KEM101_RAR
08o009_B_RAR
08o009_B
ApiLog
CONN
CO_1
CO_10
CO_11
CO_12
CO_14
CO_16
CO_17
CO_18
CO_19
CO_21
CO_22
CO_23
CO_24
CO_25
CO_3
CO_5
CO_7
CO_8
CO_9
Global
HmiEs
ICONS
PROJECT_1
DEVICE_1
PROJECT_2
DEVICE_265
hOmSave7
s7fccntx
s7h0075x
S7HDPSSX
S7HK31AX
s7hk32cx
s7hk33ax
s7hk96ax
s7hkcomx
s7hkdmax
s7hslntx
s7hss30x
s7hstatx
s7wb53ax
S7WB82AX
s7wbpcax
s7wbpclx
wcf_appx
wcf_rckx
wcf_stax
hrs
LDBs
meldeom
ombstx
offline
00000009
0000000a
0000000c
0000001a
0000001b
00000024
00000025
00000026
online
omgd
linkgd
pdiag
00116001
pgs
linkgs
s7asrcom
00000009
0000000f
s7extref
S7Netze
S7NFREMX
S7PPLOMX
sdb
00000008
link
list
0000001c
link
list
0000001d
link
list
00000025
link
list
00000026
link
list
00000027
link
list
TDOP
XDBs
XUTILS
links
listen
temp
YDBs
13764
4931
MBA 109
PJTY-07-02 SUBMITTALS ISSUED
2007-11-13
docs
hmi
IO Export
screenshots
plc
logic printouts
software
hmi
ww_006
ww_006
2052
Symbols
plc
Rakesh Personal
Power Point
R D Burman
Wamu Credit Card Transection
History
Yahoo Briefcase Rakesh
Rakesh Personal Old
Larox
LEXAR from youtal Glenn
79581-C-321 APVLDWGS
8-14-07 P&IDs
PIDs AutoCAD 081207-2
BIND
Centrifuges
DM
Lyte
CF Instrumentation
FOUND.000
George review
george review2
```



# HDD From Safety Dep Box

HDD From Safety Dep Box                                                                                     Page 61

**Column 1:**

- George3
  - xxx
- George4
- Glenn
  - Glenn
- Instruments
- Malay Present
  - Biodiesel
- P&IDs 6-19-07
- P&IDS 8-20-07
  - Superceeded
- P&IDs6-15-07
- PID SET 6-04-07
  - bak
  - P&IDs6-15-07
- PID SET 6-04-07-2
- PID6-19 PDFs
- PIds 060407-1
- PSI
  - Civil
  - Electrical
  - Mechanical
  - Piping
    - p2
- Qbooks-1
- Qbooks0
- Qbooks1
- Qbooks2
- QuickDATA1
  - BACKUP
  - New Folder
    - BACKUP
  - New Folder (2)
- Receipts
- Richard
- RichardX
- TI Electrical
- todo
- Michael Photo and Video 200807 to 200811
- Michael Photo and Video March 2009
- MS-CFONT
- MSOCache
  - All Users

- {90120000-0016-0409-0000-00 00000FF1CE}-C

- {90120000-0018-0409-0000-00 00000FF1CE}-C

- {90120000-0019-0409-0000-00 00000FF1CE}-C

- {90120000-001A-0409-0000-00 00000FF1CE}-C

- {90120000-001B-0409-0000-00 00000FF1CE}-C

- {90120000-002C-0409-0000-00 00000FF1CE}-C
  - Proof.en
  - Proof.es
  - Proof.fr

- {90120000-0030-0000-0000-00 00000FF1CE}-C

**Column 2:**

- {90120000-003B-0000-0000-00 00000FF1CE}-C

- {90120000-0044-0409-0000-00 00000FF1CE}-C

- {90120000-0051-0000-0000-00 00000FF1CE}-C

- {90120000-0054-0409-0000-00 00000FF1CE}-C

- {90120000-00A1-0409-0000-00 00000FF1CE}-C

- {90120000-00B4-0409-0000-00 00000FF1CE}-C

- {90120000-0114-0409-0000-00 00000FF1CE}-C
  - Groove.en-us

- {90120000-0115-0409-0000-00 00000FF1CE}-C
  - 1033

- {90120000-0117-0409-0000-00 00000FF1CE}-C
  - Access.en-us
- Music and Songs Collected
  - BALLADS
  - Classical Music Chinese Titles
  - HARDROCK
  - HOLLANDS
  - HOUSE
  - INSTRUME
  - OLDIES
  - POP
  - reggae
  - ROCK
  - Songs of 70's
  - Walter Choice on Pop
- My Documents Laptop dv2740se
  - 0803-2010
    - PROCESS
      - 20. Piping Layout
  - 1000 Broadway Docs
    - Images
  - 100CASIO from Bob 20090614
  - 100K Oxidation Reactor 3D and 2D Apr_20_10
  - 1756FC_sample
  - 30K Chlorinator Fab Dwg Comments
  - 30K Fab Dwgs Review Opinions
  - 30K R-511 Comments from Jinzhou 201008
    - 设备制造厂家特化返回图纸
      - R-511氯化炉
      - 下部氮气管路

  - 30KHeatExchangersFabDrawings REV1
    - 会签图REV1
  - 40K TiCl4 Chlorinator
  - Agreement with John
  - Attn Cindy Guan Payroll
  - AutoCAD Sheet Sets
  - Autodesk

**Column 3:**

- My Content Browser Library
  - MEP 2010
- AutoWord Pictures
- Bank Statements
  - BOA Checking
  - Citibank Checking
- BD设计结合成都2010.5.20
- Books and Manuals on I&C
- Chlorination P&ID with markup 20080815 PID 2 to PID06
- Christina Passport
- Collection of MOU and Info from Pangang Hilton
  - Filter Press Info from Pangang
- Comments by Pangang on May 2010 BD submittal
  - 请波富门斯准备的BD审查意见
    - 请波富门斯准备的BD审查意见
      - 工艺
      - 电气
      - 设备
        - 厂家资料
          - 闪蒸干燥机
            - 安海达诺闪蒸资料
          - 尼鲁闪蒸资料
          - 隔膜压滤机
            - JVK资料
          - 河北景津压滤机
  - 厂资料
- CyberLink
  - PowerDVD
    - Snapshot
- Downloads
- E+H quotes on Chlorination Instruments
- E+H Quotes on Oxidation Instruments
- Files for Bo on Toluene Injector
  - 100K Oxidation Reactor by Bob 20090719
- Heater proposal from Selas Linde 07232010
- Hilton SF
- images
- Info from Bob on equipment procurement
- Inventor
  - Content Center Files
    - R2010
  - Task Scheduler
    - Log & Report Files
- LEGO Creations
  - Models
- LightScribe
  - Templates
    - backgrounds
    - thumbnails
- Media Go
  - AutoBackup
    - PSP
      - Licenses
  - PSP
    - Games
      - NPUH10023
- My Data Sources
- My Digital Editions
- My Engineering Files
  - Catalogs

# HDD From Safety Dep Box



- Curves
- Designs
- Projects
  - Tutorial
- Tables
- Tools
- My Practice Files
  - Access
- My Shapes
  - _private
- NEC Classifications
- New Folder
- New SR pumping by Bob_2010_06_19
- OneNote Notebooks
  - Walter
- Peter Wong Separation
- PetroChem 20100816
  - 10万吨氯化钛白
    - 1.工艺流程图 PFD-001 to 030
    - 2.工艺描述 Process Description
  - Autocad Files
  - Drawings
    - Images
  - Petro-Chem Comments on Contract
    - 经过双方修改讨论后第一步附件 Revised Technical Annexes
- PetroChem Technical Annexes
  - 附件翻译件
- Photos from Bob 20080825
  - 100KM753
  - 101CASIO
- Pictures from Joanna
- Plant Pictures
- Power of Attorney Real Estate
- Powerflex700_Wiring_PDF
- Process Control Handbooks by DOE etc
- Proposal from Selas Linde 08132010
- Rakesh Files
- Response from Pangang on Heater Questions
- Response to PetroChem question of heaters 2010_07_19
- Resume from Craigslist
- Resume from Holjobs
- Resumes from Caljobs
  - OneNote Notebooks
    - OneNote 2007 Guide
    - Personal Notebook
    - Work Notebook
- RFQ 100K Injection Pumps
  - Claudius Peters
  - FLSmidth
- RFQ on 30K Screw Feeders 735A 735B
- RFQ on Cantilever Pumps
- RFQ on TiCl4 and O2 Heaters
- Sample Equipment Spec from John Liu
- Selas 20100818
  - Annexes
  - Drawing 1 of 3
  - Drawing 2 of 3
  - Drawing 3 of 3
- Standard Register Co
- Steel and Inconel Materials

- Symantec
- T-511Fab Drawing Comments of Jinzhou
  - T-511转化图及审图意见
- Tax certificate for Jinzhou
- Technical Annexes received Aug 15 with PCD Comments
  - Revised Technical Annexes
- TiCl4 Heater Technical Annexes
  - Technical Annexes(Eng.)
    - Annex 11drawings
      - drawing 1
      - drawing 2
- UC Berkeley ATDP Acceptance Package
- Updater
  - bridge1
  - helpcenter1
  - photoshop9-en_US-RET
- Updater5
- USAPTI Accounting Jan to Sep 2009
- USAPTI Citibank statements
- WebEx
  - 20090428-Introducing ResumePal - The New Online Recruiting Ecosystem.(926635936)
- Youcam
- 中石化设计标准内容
- 吴卫岩00
  - 2010年2月管路
    - 三阀组 2010.02管件 （氯化工序）
  - c-563精馏塔 （氯化工序）
  - P-513泵 （氯化工序）
  - p-538泵 （氯化工序）
  - P-551泵 （氯化工序）
  - T-514排渣烟气淋洗塔 （氯化工序）
  - T-550烟气旋风处理器 （氯化工序）
  - T-551歧循环槽 （氯化工序）
  - T-552减高位槽 （氯化工序）
  - T-553水洗塔 （氯化工序）
  - T-554碱洗塔 （氯化工序）
  - T-555碱循环槽 （氯化工序）
  - T-560脂肪酸储罐
  - T-564去钒泥浆槽 （氯化工序）
  - V-513收尘器道筒 （氯化工序）
  - V-520接触冷凝器 （氯化工序）
  - V-521固体移除冷凝器循环槽 （氯化工序）
  - v-522气固分离器 （氯化工序）
  - V-530接触冷凝器 （氯化工序）
  - V-531接触冷凝槽 （氯化工序）
  - V-535粗四氯化钛中间储罐 （氯化工序）
  - V-540接触冷凝器 （氯化工序）
  - V-541深冷接触式冷凝器循环槽 （氯化工序）
  - V-561循环泵槽 （氯化工序）
  - V-562闪蒸罐 （氯化工序）
  - V-565含钒泥浆泵槽 （氯化工序）
  - V-566精四氯化钛循环槽 （氯化工序）
  - X-513板式换热器 （氯化工序）
  - X-521固体移除冷却器 （氯化工序）
  - X-531接触冷凝换热器 （氯化工序

- X-541深冷接触换热器 （氯化工序）
- X-561超级加热器 （氯化工序）
- X-563A深冷接触换热器 （氯化工序）
- X-563B深冷接触换热器 （氯化工序）
- 主装置土建图
  - 主装置
- 吴卫岩cad平面
  - 比对用的改和原
  - 管路 连接第二版管路 （氯化工艺）
- 土建条件 吴作改
  - 架子
- 土建条件图
- 工艺布置图
- 排液罐 （氯化工序）
- 收尘器 （氯化工序）
- 标准件闸门
- 标准法兰
- 氯化炉过滤 （氯化工序）
- 沸腾氯化主建排构图 （氯化工序）
- 沸腾氯化炉 （氯化工序）
- 烟囱风机
- 第一版管路管件 （氯化工序）
- 第二版管路管件 （氯化工序）
- 设备条件图
- 设备条件
- 粉体流程图和布置初步图
- 绘剂总
- 诸波富门斯准备的BD审查意见
  - 工艺
  - 电气
  - 设备
    - 厂家资料
      - 闪蒸干燥机
        - 安瑞达诺闪蒸资料
        - 尼鲁闪蒸资料
      - 隔膜压滤机
        - JVK资料
        - 河北景津压滤机厂资料
- 预热器询价书
- Nellogon
- NVIDIA
  - WinVista
    - 179.48
      - IS
        - Display
        - HDAudio
- OCT_08 Submittal_ProE
  - 11-06-08
    - 10-16-08 micro
    - 10-20-08 AlCl3 GENERATOR
    - proe-acad
  - AlCl3_Drawings
  - Drawings Reactor Pangang
  - Micronizer
  - Oxidation Reactor_Drawings
  - ProE Gloria
    - Chlorination
      - BJ Files
        - BJ Tank Farm
      - General Layout L-R
    - Oxidation
      - 2D Files

# HDD From Safety Dep Box



- 10 inch rotary feeder
- Al Pellet Storage Tank T-713
- ALCL3 Generator Vessel RX-713
- Bag Filter BG-733
- Blend Back Tank T-758
- Blending Tank
- Degassing Screw Conveyor SC-735
- Drain Tank T-755
- Filter SC-735
- Flue Pond Pipe FP-730
- General Layout
- Grinder Feed Bin T-771
- Micron Grinder MG-773
- Oxygen Heater HT-720
- Reactor Vessel RX-723
- Repulp Tank T-753
- Rotary Feeder
- Salt Mix Tank T-725
- Salt Pressure Bin V-727
- Salt Storage Bin T-727
- Screw Volumeter Feeder VF-713
- Seal Tank T-781
- Slurry Tank V-737
- TiCL4 Superheater HT-710
- Toluene Storage Tank V-721
- Vacuum Receiver V-754
- Vacuum Receiver V-756
- Vent Scrubber T-739
- BJ Files
- Degassing Screw
- Flash dryer
- OXIDATION
  - Blending Tank
    - Oxidation
      - New Folder
  - OXIDATION
    - ALCL3_GEN
      - AICl3_Drawings
    - Blending Tank
      - Oxidation
        - New Folder
    - Bobs Specs
    - Caustic Dilution Tank T-742
    - Degassing Screw
    - equip specification
    - Flue Pipe
    - Kcl tank
    - LATEST P&ID 8-01
      - PDF
    - OXIDATION & FIN COCNEPTUAL DESIGN
      - OXIDATION & FIN CONCEPTUAL DESIGN DOCUMENTS
        - OXIDATION & FIN GENERAL ARRANGEMENT
        - OXIDATION & FIN P&ID
        - OXIDATION & FIN PFD
          - oxidation reactor

- Drawings
- Salt Shot Bin V-727
- SALT STORAGE BIN
  - Slurry Tank V-737
    - DRAWINGS
  - TOLUENE
  - VENT ACRUBBER T-739
    - volumetric feeder
  - VSF 773
  - Oxidation bag filter
- General Layout
- Originals from Bob
- Pangang 100K TiO2
  - 100K BD
    - Equipment Sizing
      - Blowers, Fans
      - Cyclone
      - Heat Exchanger
      - Others
      - Particle Size Distribution
        - TiO2 (Cyclone calc)
      - Pumps
      - References
      - Rotary Kiln Sizing
      - Tanks
  - 100K BI
    - BI
      - Analysis and analytical equipment
        - MSDS
        - TiO2 Literature
        - TiPure Grades
      - Chlorine and TiO2 Balance Drawings
        - BORDER AND TITLE BLK
        - CI2 and TiO2 balance in pdf
      - Conceptual Plot Plan
        - Plot Plan Sketches by Bob
      - Electrical Instrument and Control Docs
      - Equipment
        - Chlorinator
        - Equipment Brochures
        - Equipment List and Spec
        - EQUIP LIST
        - EQUIP SPEC
      - Junk Data
        - Chlorination Project
          - Equipment Templates
          - ImportExportSettings
          - Orthos
          - PID DWG
          - Plant 3D Models
          - ReportTemplates
          - Spec Sheets
          - StringTables
        - Oxidation Project
          - Equipment Templates
          - ImportExportSettings
          - Orthos
          - PID DWG
          - Plant 3D Models
          - ReportTemplates
          - Spec Sheets
          - StringTables
        - Project 1

- Equipment Templates
- ImportExportSettings
- Orthos
- PID DWG
- Plant 3D Models
- ReportTemplates
- Spec Sheets
- StringTables
- LEGENDS
  - LEGENDS
  - Legends in pdf
- Line Sizing
- Numbering System
- P&ID
  - Chlorination
  - Oxidation
- PFD
  - BORDER AND TITLE BLK
  - Chlorination PFD
    - Chlorination PFD
      - Equipment Templates
      - ImportExportSettings
      - Orthos
      - PID DWG
      - Plant 3D Models
      - ReportTemplates
      - Spec Sheets
      - StringTables
    - Equipment List
    - Factsage Results
  - Chlorination PFDs in AutoCAD
    - Factsage Results
  - OXIDATION PFD
    - AutoCAD files
    - Equipment List
    - OXIDATION PROJECT
      - Equipment Templates
      - ImportExportSettings
        - Orthos
        - PID DWG
        - Plant 3D Models
        - ReportTemplates
        - Spec Sheets
        - StringTables
    - PDF files
    - Project 1
      - Equipment Templates
      - ImportExportSettings
        - Orthos
        - PID DWG
        - Plant 3D Models
        - ReportTemplates
        - Spec Sheets
        - StringTables
  - Saved PFD excel file from Len
  - pdf files
  - Sudha oxidation 07-28-09
    - PFDs in DWG
    - PFDs in pdf
    - PFDs Table in Excel
  - PDF
    - PDF-Chlorination
    - PDF-OXIDATION
- Preliminary Layout
  - 100K Front End Layout by

# HDD From Safety Dep Box

**Column 1:**

- Bob
  - Process Docs
    - Process Calculations
      - Factsage Results
    - Process Description
  - Recommended Import Equipment
    - Injection Pump
    - TiCl4 pumps
  - Safety
    - Chlorine and TiCl4 Manuals
    - Fire Protection
    - OSHA
    - Safety Guidelines by Bob
  - Tagging and Numbering System
  - Waste Treatment
    - NuVision Engineering Commercial Nuclear, Waste Retrieval - Treatment, Robotics, Fossil Power_files
- 100K Equipment Estimates
- 100K Oxidation and Chlorinator_May-13-2010
  - 100K Chlorinator
    - Chlorinator_DWG
      - Chlorinator Bricks
      - Chlorinator Manifold
      - Chlorinator Structure
      - Chlorinator Vessel
      - INDEX
  - 100K Oxidation Reactor
- 100K Oxidation Reactor 3D
- 100K Oxidation Reactor Design 2008
- PANGANG 100K
- 100K ProE files
  - AICl3_GENERATOR
    - AICl3_Drawings
  - Drawings Reactor Pangang
  - Oxi_Reactor
- 30K and 100K from Philipp
  - 100K EQUIPMENT ARRANGEMENT
    - dwg
    - PDF
  - 30K 3D Piping
  - PFDs in DWG
  - P&ID
- BD Submittal 2010 May
  - 100K EQUIPMENT ARRANGEMENT
    - 100K Equipment Arrangement dwg
    - PDF
  - Chlorine and TiO2 Balance Diagram
  - Control System Architecture
  - Control System Architecture Drawings
    - Dwg
    - Pdf
  - Equipment List
  - Equipment Spec
    - Equipment Spec
      - PFD-003 Coke and Ore Injection System
        - CV-2500 Coke and Ore Dust Collection Screw Conveyor
        - IP-2300 Coke Pre Feed

**Column 2:**

Tank
- IP-2350, 2351, 2352, 2353 Ore Pre Feed Impactor
- IP-2500 Coke and Ore Dust Collection Impactor
- P-2400 Coke and Ore Feed Injection Pump #1
- P-2450 Coke and Ore Feed Injection Pump #2
- SG-2300 Coke Pre Feed Slide Gate
- SG-2350 Ore Pre Feed Slide Gate
- SG-2400 Coke and Ore Pre Feed Slide Gate
- SG-2500 Coke and Ore Dust Collection Slide Gate
- T-2300 Coke Pre Feed Tank
- T-2350 Ore Pre Feed Tank
- T-2400 Coke and Ore Feed Tank
- T-2500 Coke and Ore Dust Collection Tank
- WF-2300 Coke Pre Feed Weigh Feeder
- WF-2350 Ore Pre Feed Weigh Feeder
- PFD-005 Solid Removal System
  - CC-3120 SR Contact Condenser
  - CY-3140 NR Cyclone
  - E-3170-3180 Solid Removal Cooler #1 & #2
  - E-3190 Solid Removal Cooler #3
  - P-3170,3180,3190 Solid Removal Pump #1,2,3
  - T-3150 Solid Removal Condenser Tank
- PFD-007 Condensation System
  - CC-3300 Contact Condenser #1
  - CC-3340 Contact Condenser #2
  - CC-3390 Refrigerated Contact Condenser
  - E-3300-3320 (Contact Condenser Cooler #1, #2)
  - E-3340 (No. 2 Contact Condenser Cooler)
  - E-3390 (Refrigerated Condenser Cooler)
  - P-3320, 3330 No 1 Contact Condenser Pump #1,2
  - P-3340 No 2 Contact Condenser Pump
  - P-3390 Refrigerated Condenser Pump
  - P-3420, 3440 Crude TiCl4 Storage Pump #1,2
  - T-3300 Contact Condenser Tank #1
  - T-3340 Contact Condenser Tank #2
  - T-3390 Refrigerated Condenser Tank
  - T-3420-3440 Crude Storage Tank #1 & #2
- PFD-008 Fume Disposal System
  - T-3400 Caustic Head Tank

**Column 3:**

- T-3410 Acid Tank
- T-3470 Caustic Tank
- T-3480 NaOCl Collection Tank
- PFD-009 TiCl4 Purification System
  - E-3530 Pure TiCl4 Condenser
  - E-3540 Pure TiCl4 Chiller
  - E-3570 Super Heater
  - P-3590, 3595 Cirulation Pump #1,2
  - P-3620 Purge Pump
  - P-3650, 5000 Pure TiCl4 Pump #1,2
  - R-3550 Purification Column
  - T-3500 Fatty Acid Tank
  - T-3570 Flash Tank
  - T-3590 & T-3595 Circulation Pump Tanks #1 & #2
  - T-3600 Purge Tank
  - T-3620 Purge Pump Tank
  - T-3650 Pure TiCl4 Tank
- PFD-010 TiCl4 Preheat AICl3 Generator
  - R-5500 Oxidation Reactor
  - 100K Oxidation Reactor
- Pre_DW_Ver_May_03_10
- Pre_DW_Ver_May_04_10
- Ex_Versions
- OldVersions
- Back_UP_Ex_Generation
- Ready_GO_040710
  - OldVersions
  - Templates
  - Company_Template2
    - Ex_Version
      - English
      - Metric
- Ready_GO_040810
  - OldVersions
  - Templates
  - Company_Template2
    - Ex_Version
      - English
      - Metric
- Ready_GO_040910
  - A_cad_files
  - OldVersions

# HDD From Safety Dep Box

Column 1:
- Templates
  - Company_Template2
    - Ex_Version
      - English
      - Metric
- SG-5100 Al Pellet Slide Gate
- T-5000 Pure TiCl4 Tank
- T-5100 Al. Pellet Tank
- VF-5100 Volumetric Feeder
- PFD-011 Oxygen Heating and Oxidation Reaction
  - A-5300-5350 KCl Tank Agitator A&B
  - AF-52000 Oxygen Heater Air Filter
  - F-5200 Oxygen Heater
  - FP-5560 Flue Pond
  - IP-5400 Salt Storage Impactor
  - R-5500 Oxidation Reactor
  - SG-5400 Salt Bin Slide Gate
  - SG-5400 Salt Shot Bin Slide Gate
  - T-5250 Toluene Storage Tank
  - T-5300-5350 KCL Mix Tank A & B
  - T-5400 Salt Storage Bin
  - T-5420 Salt Shot Bin
  - T-5440 Salt Pressure Bin
  - TB-5500 Toluene Atomizer
- PFD-012 Separation, Collection and Slurry
  - CV-5715, 5760 Bag Filter Screw Conveyor #1,2
  - CV-5780 Oxidation Bag Filter Screw Conveyor
  - CV-5790 Degassing Screw Conveyor
  - IP-5700, 5730, 5750, 5770 Impactors
  - R-5800 Slurry Tank
  - SG-5700, 5730, 5750, 5770 Slide Gate #1,2,3,4
    - SR-5800
    - T-5620 Surge Pot
    - T-5801 Water Tank
    - T-5900 Caustic Vent Scrubber
- PFD-013 Surface Treatment Preperation
  - A-6020 Sodium Aluminate Preparation Agitator
  - T-6000 NaOH Storage Tank
  - T-6020 Sodium Aluminate Preparation Tank
  - T-6040 Caustic Dilution Tank
  - T-6060 Sodium Aluminate Storage Tank
  - T-6070 Seal Pot
  - T-6080 Acid Dilution Tank
  - T-6100 Sodium Silicate Storage Tank
- PFD-014 Surface Treatment

Column 2:
- A-6200 Surface Treatment Agitators #1-8
- P-6200-6550 pH Circulation Pump #1,2,3,4,5,6,7,8
- T-6200-6250-6300-6350-6400-6450-6500-6550 Surface Treatment Blend Tank #1, #2, #3, #4, #5, #6, #7 & #8
- PFD-015 Surface Treatment
- PFD-016 Filtration & Recovery (1 of 4)
  - CN-6680 CN Filter#1
  - CV-6600 TiO2 Cake Screw Conveyor #1
  - FPS-6610, 6710, 6810, 6910
  - GS-6680 Gravity Settler #1
  - P-6600 Filter Feed Pump #1
  - P-6680 Air Diaphragm Pump #1
  - P-6690 Air Diaphragm Pump #5
  - P-6690 Liquid Ring Pump
  - RDF-6610-6630 Drum Filter
  - T-6600-6700-6800-6900 Screen Tank #1, #2, #3, #4
  - T-6640-6740-6840-6940 Drain Tank #1,#2,#3 &#4
  - T-6650 Vacuum Receiver
  - T-6670 Vacuum Receiver
  - T-6690 Blend Back Tank
- PFD-017 Filtration & Recovery (2 of 4)
  - CN-6780 CN Filter #2
  - CV-6700 TiO2 Cake Screw Conveyor #2
  - P-6700 Filter Feed Pump #2
  - P-6780 Air Diaphragm Pump #2
  - T-6700 Screen Tank #2
  - T-6740 Drain Tank #2
  - T-6750 Vacuum Receiver
  - T-6770 Vacuum Receiver
- PFD-018 Filtration & Recovery (3 of 4)
  - CN-6880 CN Filter #3
  - CV-6800 TiO2 Cake Screw Conveyor #3
  - P-6800 Filter Feed Pump #3
  - P-6880 Air Diaphragm Pump #3
  - T-6800 Screen Tank #3
  - T-6840 Drain Tank #3
  - T-6850 Vacuum Receiver
  - T-6870 Vacuum Receiver
- PFD-019 Filtration & Recovery (4 of 4)
  - CN-6980 CN Filter #4
  - CV-6900 TiO2 Cake Screw Conveyor #4
  - GS-6980 Gravity Settler #4
  - P-6900 Filter Feed Pump #4
  - P-6980 Air Diaphragm Pump #4

Column 3:
- T-6900 Screen Tank #4
- T-6940 Drain Tank #4
- T-6950 Vacuum Receiver
- T-6970 Vacuum Receiver
- PFD-020 Drying (1 of 2)
  - AF-7090, 7190 Dryer Discharge Air Filter #1,2
  - B-7090, B-7190
  - Flash Dryer
    - Conventional Flash Dryer from Alstrom
    - Conventioanl Flash Dryer Quote from Alstrom
      - PB1702 - Raymond Flash Drying Systems.pdf
      - TypicalGenArgmnt No9FlashDryer.pdf(2)
  - Flash Dryer from Alstrom
    - Flash Dryer from Alstrom
      - PB1702 - Raymond Flash Drying Systems.pdf
    - Flash Dryer from Niro
- PFD-021 Drying (2 of 2)
  - Flash Dryer
    - Conventional Flash Dryer from Alstrom
    - Conventioanl Flash Dryer Quote from Alstrom
      - PB1702 - Raymond Flash Drying Systems.pdf
      - TypicalGenArgmnt No9FlashDryer.pdf(2)
  - Flash Dryer from Alstrom
    - Flash Dryer from Alstrom
      - PB1702 - Raymond Flash Drying Systems.pdf
    - Flash Dryer from Niro
- PFD-022 Grinding & Recovery (1 of 4)
  - AF-7440 Grinder Lobe Blower Air Filter #1
  - B-7460, B-7560, B-7660, B-7770 Grinder Lobe Blower
  - CV-7400 Grinder Volumetric Feeder #1
  - E-7470-7570-7670-7770
  - ES-022-CC7470-7570-7670-7700 Barometric Condensers #1, #2, #3, #4
  - ES-022-CY7480-7580-7680-7780 Wet Cyclones
  - ES-022-MG7420-7520-7620-7720 Micron Grinder #1
  - ES-022-T-7470-7570-76

# HDD From Safety Dep Box

**Column 1:**

70-7770 Pot Seal #1, #2, #3 & #4
- ES-022-T7400-7500-7600-7700 Grinder Feed Bin #1, #2, #3, #4
- Grinder Volumetric Feeder #1
- IP-7440, 7450 Grinder Bag Filter Impactor
- LBT-7400 Grinder Feed Bin Activator #1
- P-7420 Organic Coating Metering Pump #1
- SG-7400 Grinder Feed Bin Slide Gate #1
- SG-7440, 7450 Grinder Bag Filter Slide Gate #1, 2
- T-7420 Organic Coating Storage Tank

PFD-023 Grinding & Recovery (2 of 4)
- AF-7540 Grinder Lobe Blower Air Filter #2
- CV-7500 Grinder Volumetric Feeder #2
- IP-7540, 7550 Grinder Bag Filter Impactor
- LBT-7500 Grinder Feed Bin Activator #2
- P-7520 Organic Coating Metering Pump #2
- SG-7500 Grinder Feed Bin Slide Gate #2
- SG-7540, 7550 Grinder Bag Filter Slide Gate #3, 4
- T-7500 Grinder Feed Bin #2
- T-7570 Pot Seal #2

PFD-024 Grinding & Recovery (3 of 4)
- AF-7640 Grinder Lobe Blower Air Filter #3
- CV-7600 Grinder Volumetric Feeder #3
- IP-7640, 7650 Grinder Bag Filter Impactor
- LBT-7600 Grinder Feed Bin Activator #3
- P-7620 Organic Coating Metering Pump #3
- SG-7600 Grinder Feed Bin Slide Gate #3
- SG-7640, 7650 Grinder Bag Filter Slide Gate #5, 6
- T-7600 Grinder Feed Bin #3
- T-7670 Pot Seal #3

PFD-025 Grinding & Recovery (4 of 4)
- AF-7740 Grinder Lobe Blower Air Filter #4
- CV-7700 Grinder Volumetric Feeder #4
- IP-7740, 7750 Grinder Bag Filter Impactor
- LBT-7700 Grinder Feed Bin Activator #4
- P-7720 Organic Coating Metering Pump #4
- SG-7700 Grinder Feed Bin Slide Gate #4
- SG-7740, 7750 Grinder Bag Filter Slide Gate #7,8

**Column 2:**

- T-7700 Grinder Feed #4
- T-7770 Pot Seal #4

PFD-026 Packing
- CV-7800, 7850, 7900, 7950 Screw Coolers 1-4
- LBT-7800 Product Feed Bin Activator #1
- PK-7800,7805,7850,7855,7900,7905,7950,7955 Packers
- SG-7800, 7850, 7900, 7950 Product Feed Slide Gate #1,2,3,4
- T-7800,7850, 7900, 7950 Product Bin #1#2#3#4

PFD-027 Cementation
- AF-8050, 8060, 8070 Air Filters #1,2,3
- B-8050, B-8070 Cement, Unloading Lobe Blower
- B-8060 Fly Ash Blower
- SG-8030 Cement Slide Gate #1
- SG-8040 Fly Ash Bin Slide Gate #1
- SG-8050 Cement Silo Gate #2
- SG-8060 Fly Ash Slide Gate #2
- T-8010 Waste Slurry Storage Tank
- T-8020 Waste Metering Bin (Deleted Equipment)
- T-8030 Cement Metering Bin
- T-8040 Fly Ash Metering Bin
- T-8050 Cement Silo
- T-8060 Fly Ash Silo
- VF-8030 Cement Feeder
- VF-8040 Fly Ash Feeder

PFD-028 Fume Abatement Systems
- CC-8100 Fume Scrubber
- CC-8140 Acid HCl Scrubber #3
- CC-8150 Caustic Scrubber
- T-8110 Acid Neutralization Tank

PFD-029 Maintenance Scrubber System
- B-8170
- CC-8180 Scrubber
- S-8170 Stack #1
- T-8170 Spent Caustic Neutralization Tank
- T-8180 Bottoms Tank

PFD-030 Start-Up Vent System
- B-8220
- B-8250, B-8260
- B-8280
- CC-8200 Purification Scrubber #1
- CC-8220 Purification Scrubber #2
- CC-8250 Maintenance Scrubber
- S-8280 Stack #2

PFD-031 Start-Up Vent System

**Column 3:**

- CY-8300 Start-Up Cyclone
- CY-8370 Non-reversing Cyclone
- E-8350 Start-Up Cooler
- Equipment Specs in PDF

PFD-001 Petroleum Coke Handling System
- BF-2180 Ore Dust Collection Bag Filter
- CV-2100 Dryer Feed Bin Screw Feeder
- CV-2180 Ore Dust Collection Screw Conveyor
- IP-2100, 2105 Dryer Feed Bin Impactor
- IP-2140, 2145 Dry Ore Impactor
- RD-2130 Ore Rotary Dryer
- SF-2100 Dryer Feed Sack Filter
- SG-2100 Dryer Feed Bin Slide Gate
- SG-2140 Dry Ore Slide Gate
- SG-2141 Dry Ore Shot Bin Slide Gate
- SG-2180 Ore Dust Collection Slide Gate
- T-2100 Dryer Feed Bin
- T-2140 Dry Ore Fill Bin
- T-2141 Dry Ore Shot Bin
- T-2180 Ore Dust Collection Tank

PFD-002 Petcoke Dryer & Ore Handling System
- CV-2200 Dryer Feed Bin Screw Feeder
- CV-2280 Coke Dust Collection Screw Conveyor
- IP-2200 Dryer Feed Bin Impactor
- IP-2240 Dry Coke Impactor
- RD-2230 Coke Dryer System
- SF-2200 Dryer Feed Sack Filter
- SG-2200 Dryer Feed Bin Slide Gate
- SG-2240 Dry Coke Slide Gate
- SG-2241 Dry Coke Shot Bin Slide Gate
- SG-2280 Coke Dust Collection Slide Gate
- T-2200 Dryer Feed Bin
- T-2240 Dry Coke Fill Bin Tank
- T-2241 Dry Coke Fill Bin
- T-2280 Coke Dust Collection Tank

PFD-004 Chlorination
- CC-3100 Spray Condenser
- DS-3000,3001,3050,3051 Draw Off Sysem #1,2,3,4
- IP-3100, 3101, 3102, 3103 Spray Condenser Impactors
- P-3170 P-3180 P-3190
- SP-3100 Spray Machine
- SPV-3100 Spray Condenser Volute
- T-2890 Catch Tank
- TL-3000 Transfer Line

# HDD From Safety Dep Box

**Column 1**

- PFD-006 Draw Off System
  - CC-3240 Vent Scrubber
  - E-3260 Plate Heat Exchanger
  - P-3250 Scrub Water Collection Pump
  - T-3200-3210 Draw-Off Tank #1 & #2
  - T-3250 Waste Collection Tank
  - T-3260 Quench Tank
- Heat Exchanger Datasheet
- Vendor Dwg
  - Andritz Filter
- I-O Counts
- Instrument Data Sheets
- Instrument Index
- Legend sheet
- MCC Control Logic
  - dwg
  - MCC
  - Archive
  - pdf
- Motor List
- P&IDs
  - 100K PID pdf
- PFDs
  - 100K PFD pdf
- Utility and Waste Summary
- Utility Summary
- Waste Summary
- BD Submitted May 17 2010
- 100K EQUIPMENT ARRANGEMENT
  - 100K Equipment Arrangement dwg
  - 100K Equipment Arrangement PDF
- Chlorine and TiO2 Balance Diagram
- Control System Architecture
- Control System Architecture Drawings
- Equipment List
- Equipment Spec
  - Equipment Spec
  - Equipment Specs In PDF
- PFD-001 Petroleum Coke Handling System
  - BF-2180 Ore Dust Collection Bag Filter
  - CV-2100 Dryer Feed Bin Screw Feeder
  - CV-2180 Ore Dust Collection Screw Conveyor
  - IP-2100, 2105 Dryer Feed Bin Impactor
  - IP-2140, 2145 Dry Ore Impactor
  - RD-2130 Ore Rotary Dryer
  - SF-2100 Dryer Feed Sack Filter
  - SG-2100 Dryer Feed Bin Slide Gate
  - SG-2140 Dry Ore Slide Gate
  - SG-2141 Dry Ore Shot Bin Slide Gate
  - SG-2180 Ore Dust Collection Slide Gate
  - T-2100 Dryer Feed Bin

**Column 2**

- T-2140 Dry Ore Fill Bin
- T-2141 Dry Ore Shot Bin
- T-2180 Ore Dust Collection Tank
- PFD-002 Petcoke Dryer & Ore Handling System
  - CV-2200 Dryer Feed Bin Screw Feeder
  - CV-2280 Coke Dust Collection Screw Conveyor
  - IP-2200 Dryer Feed Bin Impactor
  - IP-2240 Dry Coke Impactor
  - RD-2230 Coke Dryer System
  - SF-2200 Dryer Feed Sack Filter
  - SG-2200 Dryer Feed Bin Slide Gate
  - SG-2240 Dry Coke Slide Gate
  - SG-2241 Dry Coke Shot Bin Slide Gate
  - SG-2280 Coke Dust Collection Slide Gate
  - T-2200 Dryer Feed Bin
  - T-2240 Dry Coke Fill Bin
  - T-2241 Dry Coke Fill Bin
  - T-2280 Coke Dust Collection Tank
- PFD-003 Coke and Ore Injection System
  - CV-2500 Coke and Ore Dust Collection Screw Conveyor
  - IP-2300 Coke Pre Feed Tank
  - IP-2350, 2351, 2352, 2353 Ore Pre Feed Impactor
  - IP-2500 Coke and Ore Dust Collection Impactor
  - P-2400 Coke and Ore Feed Injection Pump #1
  - P-2450 Coke and Ore Feed Injection Pump #2
  - SG-2300 Coke Pre Feed Slide Gate
  - SG-2350 Ore Pre Feed Slide Gate
  - SG-2400 Coke and Ore Pre Feed Slide Gate
  - SG-2500 Coke and Ore Dust Collection Slide Gate
  - T-2300 Coke Pre Feed Tank
  - T-2350 Ore Pre Feed Tank
  - T-2400 Coke and Ore Feed Tank
  - T-2500 Coke and Ore Dust Collection Tank
  - WF-2300 Coke Pre Feed Weigh Feeder
  - WF-2350 Ore Pre Feed Weigh Feeder
- PFD-004 Chlorination
  - CC-3100 Spray Condenser
  - DS-3000,3001,3050,3051 Draw Off Sysem #1,2,3,4
  - IP-3100, 3101, 3102, 3103 Spray Condenser Impactors
  - P-3170 P-3180 P-3190
  - SP-3100 Spray Machine

**Column 3**

- SPV-3100 Spray Condenser Volute
- T-2890 Catch Tank
- TL-3000 Transfer Line
- PFD-005 Solid Removal System
  - CC-3120 SR Contact Condenser
  - CY-3140 NR Cyclone
  - E-3170-3180 Solid Removal Cooler #1 & #2
  - E-3190 Solid Removal Cooler #3
  - P-3170,3180,3190 Solid Removal Pump #1,2,3
  - T-3150 Solid Removal Condenser Tank
- PFD-006 Draw Off System
  - CC-3240 Vent Scrubber
  - E-3260 Plate Heat Exchanger
  - P-3250 Scrub Water Collection Pump
  - T-3200-3210 Draw-Off Tank #1 & #2
  - T-3250 Waste Collection Tank
  - T-3260 Quench Tank
- PFD-007 Condensation System
  - CC-3300 Contact Condenser #1
  - CC-3340 Contact Condenser #2
  - CC-3390 Refrigerated Contact Condenser
  - E-3300-3320 (Contact Condenser Cooler #1, #2)
  - E-3340 (No. 2 Contact Condenser Cooler)
  - E-3390 (Refrigerated Condenser Cooler)
  - P-3320, 3330 No 1 Contact Condenser Pump #1,2
  - P-3340 No 2 Contact Condenser Pump
  - P-3390 Refrigerated Condenser Pump
  - P-3420, 3440 Crude TiCl4 Storage Pump #1,2
  - T-3300 Contact Condenser Tank #1
  - T-3340 Contact Condenser Tank #2
  - T-3390 Refrigerated Condenser Tank
  - T-3420-3440 Crude Storage Tank #1 & #2
- PFD-008 Fume Disposal System
  - T-3400 Caustic Head Tank
  - T-3410 Acid Tank
  - T-3470 Caustic Tank
  - T-3480 NaOCl Collection Tank
- PFD-009 TiCl4 Purification System
  - E-3530 Pure TiCl4 Condenser
  - E-3540 Pure TiCl4 Chiller
  - E-3570 Super Heater
  - P-3590, 3595 Cirulation Pump #1,2

# HDD From Safety Dep Box

- P-3620 Purge Pump
- P-3650, 5000 Pure TiCl4 Pump #1,2
- R-3550 Purification Column
  - T-3500 Fatty Acid Tank
  - T-3570 Flash Tank
  - T-3590 & T-3595 Circulation Pump Tanks #1 & #2
  - T-3600 Purge Tank
  - T-3620 Purge Pump Tank
  - T-3650 Pure TiCl4 Tank
- PFD-010 TiCl4 Preheat AlCl3 Generator
  - R-5500 Oxidation Reactor
  - 100K Oxidation Reactor
- _Back_UP_Ex_Generation
- Ready_GO_040 710
  - OldVersions
  - Templates
  - Company_Template2
  - Ex_Version
    - English
    - Metric
- Ready_GO_040 810
  - OldVersions
  - Templates
  - Company_Template2.
  - Ex_Version
    - English
    - Metric
- Ready_GO_040 910
  - A_cad_files
  - OldVersions
  - Templates
  - Company_Template2
  - Ex_Version
    - English
    - Metric
- Pre_DW_Ver_May _03_10
- Pre_DW_Ver_May _04_10
  - Ex_Versions
  - OldVersions
- SG-5100 Al Pellet Slide Gate
- T-5000 Pure TiCl4 Tank

- T-5100 Al. Pellet Tank
- VF-5100 Volumetric Feeder
- PFD-011 Oxygen Heating and Oxidation Reaction
  - A-5300-5350 KCl Tank Agitator A&B
  - AF-52000 Oxygen Heater Air Filter
  - F-5200 Oxygen Heater
  - FP-5560 Flue Pond
  - IP-5400 Salt Storage Impactor
  - R-5500 Oxidation Reactor
  - SG-5400 Salt Bin Slide Gate
  - SG-5420 Salt Shot Bin Slide Gate
  - T-5250 Toluene Storage Tank
  - T-5300-5350 KCL Mix Tank A & B
  - T-5400 Salt Storage Bin
  - T-5420 Salt Shot Bin
  - T-5440 Salt Pressure Bin
  - TB-5500 Toluene Atomizer
- PFD-012 Separation, Collection and Slurry
  - CV-5715, 5760 Bag Filter Screw Conveyor #1,2
  - CV-5780 Oxidation Bag Filter Screw Conveyor
  - CV-5790 Degassing Screw Conveyor
  - IP-5700, 5730, 5750, 5770 Impactors
  - R-5800 Slurry Tank
  - SG-5700, 5730, 5750, 5770 Slide Gate #1,2,3,4
  - SR-5800
  - T-5620 Surge Pot
  - T-5801 Water Tank
  - T-5900 Caustic Vent Scrubber
- PFD-013 Surface Treatment Preparation
  - A-6020 Sodium Aluminate Preparation Agitator
  - T-6000 NaOH Storage Tank
  - T-6020 Sodium Aluminate Preparation Tank
  - T-6040 Caustic Dilution Tank
  - T-6060 Sodium Aluminate Storage Tank
  - T-6070 Seal Pot
  - T-6080 Acid Dilution Tank
  - T-6100 Sodium Silicate Storage Tank
- PFD-014 Surface Treatment
  - A-6200 Surface Treatment Agitators #1-8
  - P-6200-6550 pH Circulation Pump #1,2,3,4,5,6,7,8
  - T-6200-6250-6300-6350 -6400-6450-6500-6550 Surface Treatment Blend Tank #1, #2, #3, #4, #5, #6, #7 & #8
- PFD-015 Surface Treatment
- PFD-016 Filtration & Recovery

(1 of 4)
- CN-6680 CN Filter#1
- CV-6600 TiO2 Cake Screw Conveyor #1
- FPS-6610, 6710, 6810, 6910
- P-6600 Filter Feed Pump #1
- P-6680 Air Diaphragm Pump #1
- P-6690 Air Diaphragm Pump #5
- P-6690 Liquid Ring Pump
- RDF-6610-6630 Drum Filter
- T-6600-6700-6800-6900 Screen Tank #1, #2, #3, #4
- T-6640-6740-6840-6940 Drain Tank #1,#2,#3 &#4
- T-6690 Blend Back Tank
- PFD-017 Filtration & Recovery (2 of 4)
  - CN-6780 CN Filter #2
  - CV-6700 TiO2 Cake Screw Conveyor #2
  - P-6700 Filter Feed Pump #2
  - P-6780 Air Diaphragm Pump #2
  - T-6700 Screen Tank #2
  - T-6740 Drain Tank #2
  - T-6750 Vacuum Receiver
  - T-6770 Vacuum Receiver
- PFD-018 Filtration & Recovery (3 of 4)
  - CN-6880 CN Filter #3
  - CV-6800 TiO2 Cake Screw Conveyor #3
  - P-6800 Filter Feed Pump #3
  - P-6880 Air Diaphragm Pump #3
  - T-6800 Screen Tank #3
  - T-6840 Drain Tank #3
  - T-6850 Vacuum Receiver
  - T-6870 Vacuum Receiver
- PFD-019 Filtration & Recovery (4 of 4)
  - CN-6980 CN Filter #4
  - CV-6900 TiO2 Cake Screw Conveyor #4
  - GS-6980 Gravity Settler #4
  - P-6900 Filter Feed Pump #4
  - P-6980 Air Diaphragm Pump #4
  - T-6900 Screen Tank #4
  - T-6940 Drain Tank #4
  - T-6950 Vacuum Receiver
  - T-6970 Vacuum Receiver
- PFD-020 Drying (1 of 2)
  - AF-7090, 7190 Dryer Discharge Air Filter #1,2
  - B-7090, B-7190
  - Flash Dryer
    - Conventional Flash Dryer from Alstrom
    - Conventioanl Flash Dryer Quote from Alstrom
    - PB1702 - Raymond Flash

# HDD From Safety Dep Box

Drying Systems.pdf
  └─TypicalGenArgmnt No9FlashDryer.pdf(2)
    └─Flash Dryer from Alstrom
      └─Flash Dryer from Alstrom
        └─PB1702 - Raymond Flash Drying Systems.pdf
          └─Flash Dryer from Niro
PFD-021 Drying (2 of 2)
  └─Flash Dryer
    └─Conventioanl Flash Dryer from Alstrom
      └─Conventioanl Flash Dryer Quote from Alstrom
        └─PB1702 - Raymond Flash Drying Systems.pdf
          └─TypicalGenArgmnt No9FlashDryer.pdf(2)
            └─Flash Dryer from Alstrom
              └─Flash Dryer from Alstrom
                └─PB1702 - Raymond Flash Drying Systems.pdf
                  └─Flash Dryer from Niro
PFD-022 Grinding & Recovery (1 of 4)
  ├─AF-7440 Grinder Lobe Blower Air Filter #1
  ├─B-7460, B-7560, B-7660, B-7770 Grinder Lobe Blower
  ├─CV-7400 Grinder Volumetric Feeder #1
  ├─E-7470-7570-7670-7770
  ├─ES-022-CC7470-7570-7670-7700 Barometric Condensers #1, #2, #3, #4
  ├─ES-022-CY7480-7580-7680-7780 Wet Cyclones
  ├─ES-022-MG7420-7520-7620-7720 Micron Grinder #1
  ├─ES-022-T-7470-7570-7670-7770 Pot Seal #1, #2, #3 & #4
  ├─ES-022-T7400-7500-7600-7700 Grinder Feed Bin #1, #2, #3, #4
  ├─Grinder Volumetric Feeder #1
  ├─IP-7440, 7450 Grinder Bag Filter Impactor
  ├─LBT-7400 Grinder Feed Bin Activator #1
  ├─P-7420 Organic Coating Metering Pump #1
  ├─SG-7440 Grinder Feed Bin Slide Gate #1
  └─SG-7440, 7450 Grinder

Bag Filter Slide Gate #1, 2
  └─T-7420 Organic Coating Storage Tank
PFD-023 Grinding & Recovery (2 of 4)
  ├─AF-7540 Grinder Lobe Blower Air Filter #2
  ├─CV-7500 Grinder Volumetric Feeder #2
  ├─IP-7540, 7550 Grinder Bag Filter Impactor
  ├─LBT-7500 Grinder Feed Bin Activator #2
  ├─P-7520 Organic Coating Metering Pump #2
  ├─SG-7500 Grinder Feed Bin Slide Gate #2
  ├─SG-7540, 7550 Grinder Bag Filter Slide Gate #3, 4
  ├─T-7500 Grinder Feed Bin #2
  └─T-7570 Pot Seal #2
PFD-024 Grinding & Recovery (3 of 4)
  ├─AF-7640 Grinder Lobe Blower Air Filter #3
  ├─CV-7600 Grinder Volumetric Feeder #3
  ├─IP-7640, 7650 Grinder Bag Filter Impactor
  ├─LBT-7600 Grinder Feed Bin Activator #3
  ├─P-7620 Organic Coating Metering Pump #3
  ├─SG-7600 Grinder Feed Bin Slide Gate #3
  ├─SG-7640, 7650 Grinder Bag Filter Slide Gate #5, 6
  ├─T-7600 Grinder Feed Bin #3
  └─T-7670 Pot Seal #3
PFD-025 Grinding & Recovery (4 of 4)
  ├─AF-7740 Grinder Lobe Blower Air Filter #4
  ├─CV-7700 Grinder Volumetric Feeder #4
  ├─IP-7740, 7750 Grinder Bag Filter Impactor
  ├─LBT-7700 Grinder Feed Bin Activator #4
  ├─P-7720 Organic Coating Metering Pump #4
  ├─SG-7700 Grinder Feed Bin Slide Gate #4
  ├─SG-7740, 7750 Grinder Bag Filter Slide Gate #7, 8
  ├─T-7700 Grinder Feed #4
  └─T-7770 Pot Seal #4
PFD-026 Packing
  ├─CV-7800, 7850, 7900, 7950 Screw Coolers 1-4
  ├─LBT-7800 Product Feed Bin Activator #1
  ├─PK-7800,7805,7850,7855,7900,7905,7950,7955 Packers
  ├─SG-7800, 7850, 7900, 7950 Product Feed Slide Gate #1,2,3,4
  └─T-7800,7850, 7900, 7950 Product Bin #1#2#3#4
PFD-027 Cementation

─AF-8050, 8080, 8070 Air Filters #1,2,3
─B-8050, B-8070 Cement, Unloading Lobe Blower
  └─B-8060 Fly Ash Blower
─SG-8030 Cement Slide Gate #1
─SG-8040 Fly Ash Bin Slide Gate #1
─SG-8050 Cement Silo Gate #2
─SG-8060 Fly Ash Slide Gate #2
─T-8010 Waste Slurry Storage Tank
─T-8030 Cement Metering Bin
─T-8040 Fly Ash Metering Bin
─T-8050 Cement Silo
─T-8060 Fly Ash Silo
─VF-8030 Cement Feeder
─VF-8040 Fly Ash Feeder
PFD-028 Fume Abatement SYstems
  ├─CC-8100 Fume Scrubber
  ├─CC-8140 Acid HCl Scrubber #3
  ├─CC-8150 Caustic Scrubber
  └─T-8110 Acid Neutralization Tank
PFD-029 Maintenance Scrubber System
  ├─B-8170
  ├─CC-8180 Scrubber
  ├─S-8170 Stack #1
  ├─T-8170 Spent Caustic Neutralization Tank
  └─T-8180 Bottoms Tank
PFD-030 Start-Up Vent System
  ├─B-8220
  ├─B-8250, B-8260
  ├─B-8280
  ├─CC-8200 Purification Scrubber #1
  ├─CC-8220 Purification Scrubber #2
  ├─CC-8250 Maintenance Scrubber
  └─S-8280 Stack #2
PFD-031 Start-Up Vent System
  ├─CY-8300 Start-Up Cyclone
  ├─CY-8370 Non-reversing Cyclone
  └─E-8350 Start-Up Cooler
─Heat Exchanger Datasheet
─I -O Counts
─Instrument Data Sheets
─Instrument Index
─Legend sheet
─MCC Control Logic
─Motor List
─P&IDs
  └─100K PID pdf
─PFDs
─BD设计结合-成都2010.5.20
─BI
  └─Chlorine and TIO2 Balance

# HDD From Safety Dep Box



Drawings
— Conceptual Plot Plan
    └ Plot Plan Sketches by Bob
— Electrical Instrument and Control Docs
— Equipment
    — Chlorinator
    — Equipment Brochures
    — Equipment List and Spec
— FACTSAGE data Final
— Numbering System
— P&ID
— PFD
    — Chlorination PFD
        — Chlorination PFD
            — Equipment Templates
            — ImportExportSettings
            — Orthos
            — PID DWG
            — Plant 3D Models
            — ReportTemplates
            — Spec Sheets
            — StringTables
        — Equipment List
        — Factsage Results
    — Chlorination PFDs in AutoCAD
    — OXIDATION PFD
        — AutoCAD files
        — Equipment List
        — OXIDATION PROJECT
            — Equipment Templates
            — ImportExportSettings
            — Orthos
            — PID DWG
            — Plant 3D Models
            — ReportTemplates
            — Spec Sheets
            — StringTables
        — PDF files
        — Project 1
            — Equipment Templates
            — ImportExportSettings
            — Orthos
            — PID DWG
            — Plant 3D Models
            — ReportTemplates
            — Spec Sheets
            — StringTables
    — Saved PFD excel file from Len
    — PDF
        — PDF-Chlorination
        — PDF-OXIDATION
    — pdf files
    — Sudha oxidation 07-28-09
— Preliminary Layout
    └ 100K Front End Layout by Bob
— Process Docs
    — Process Description
— Recommended Import Equipment
    — Injection Pump
    — TiCl4 pumps
— Safety
    — Chlorine and TiCl4 Manuals
    — Fire Protection
    — OSHA
    — Safety Guidelines by Bob
— Waste Treatment

        └ NuVision Engineering
Commercial Nuclear, Waste Retrieval - Treatment, Robotics, Fossil Power_files
— BI SUBMITTAL TO ECEC 200908
    └ PFDs to ECEC
— BI Sumitted to ECEC 200908
    — Equipment
    — PFDs
        └ DWG
— BI Sumitted to Pangang 200908
    — Cl2 and TiO2 Balance Drawings
    — Equipment
        — Chlorinator
        — Equipment Brochures
        — EQUIP LIST
        — EQUIP SPEC
    — LENGEND sheets to Pangang 20090817
    — PFDs to Pangang 22090808
        — DWG
        — pdf
    — PFDs Ver2 to ECEC 22090808
    — Process Descrlptioon to Pangang 20090824
    — Utrilities Summary to Pangang 20090821
— Bob Maegerle
    — 2005-04-14
    — 2005-04-19
    — Barge
    — Bob's calculations
    — Bob's correspondence
    — Bob's Design Drawings
    — Bob's design notes
    — Bob's Expenses and Claims
    — Bob's Original Drawings
    — Info sent to Bob
        └ Info sent to Bob   20070820
    — Reply by Bob on 30K to 60K Nov 2004
— Bob's Memory Stick
    └ Readme v21
— Brochures of equipment and materials
— Calculations for Pangang 100K TiO2
— Collected Technical articles
— Correspondence with PIETC Na MingAn
— Export License Issue
    — Sent to Pangang
        └ Zipped EAR documents
— FACTSAGE DATA -100K
— FACTSAGE OXIDATION-100K
— Info from Pangang 201004
    — 管硅机
    — 粉体流程图和布置初步图
— Info from Pangang thru PIETC
— Info given to Pangang 20081110
— Info given to Pangang 200903
    — TiO2_Experts
— Info sent to PIETC on 100K TiO2
— Kick-off Meeting
    — PFD by Pangang
    — Plot Plans
    — Vision Files
— Kunming photo by Bob
    — 100KM753
    — 101CASIO

    — Kunming Photo taken by Xueping
— Legend Sheets
— Misc TiO2 Info
— Pangang 100K Plot Plan
— Pangang 100K TiO2 Technical Atachment & Drafts
    — 2008年8月故富门斯昆明技术附件
        └ 附件12附图
    — Site Info
    — 波富门斯界区图
    — 环保标准
— PFD from Tim
— Pre-feasibility Study Report from Meilan
— Presentation for Pangang 100K TiO2
    — Kuanyin Pictures
    — PLANT PICS
— Process Flow Calculations 2009
— Proposal to PIETC
— Prouddction Costs
— Q&As
— Safety Guidelines by Bob
— Site visit ChongQing
    — Calculations for Pangang 100K TiO2
    — Pangang 100K Plot Plan
    — Q&As
— Specifications and Data
    — Critical Pressure Calc and Data
    — EPlug Valve
— Technical Attachment 20081111
    — 部分标准
    — 附件12附图
— Technical Exchange 200801
— TICl4 and O2 Heater Procurement
    — Technical Annexes with Selas
    — Technical Annexes(Eng.)
        └ Annex 11drawings
            — drawing 1
            — drawing 2
— TiCl4 data
    — Thermodynamics Info
        — Prof Sander's Thermodynamics Models
            └ unifac
        — Thermodynamics 101 by Simon Fraser
— TiO2 INFO
    — Cheng De Xinda TiO2
        — Contract
        — Correspondences on TiO2
            — Bob Maergle and Dan McIntosh
            — Bob Maergle and Dan McIntosh
    — Dong Yuan Wang Xiao Peng
        — Fredcndx
        — Misc Consultants
        — Reply to LiuKeZhong's request & supporting documents Feb 2001
            └ Reply to LiuKeZhong's request and supporting documents Feb 2001
        — xinda
    — QUOPROP
    — Collected TiO2 Info
    — Design Documents
        — PFD from Tim updated March

# HDD From Safety Dep Box

**Column 1**

- 2005
  - DuPont TiO2 Product Info
    - Literature
    - MSDS
      - MSDS in Chinese
      - MSDS in English
    - R-104
    - R-706
    - R-902+
    - R-960
    - TiO2 Packaging
    - TiO2 Test Methods
    - TiPure Coating Product Info
    - TiPure Paper Product Info
    - TiPure Plastics Product Info
  - Education On TiO2
    - TiO2 Test Methods
  - Info of TiO2 Projects in China
  - Ores Info
    - Rutile MK Grade by India Rareearth_files
    - Rutile OR Grade by India Rareearth_files
    - Rutile Q Grade by India Rareearth_files
  - Report by Aussie on TiO2
  - TiO2 and Technology Marketing related info
    - Collected info from DuPont Website
    - Collected info from Huntsman website
    - Collected info from Kemira Website
    - Collected TiO2 info from Millenium website
  - TiO2 Maket info China
  - TiO2 Product Info
    - Du Pont's TiPure
      - Coatings
      - Paper
      - Plastics
    - DuPont TiO2 Product Info
      - TiPure Coating Product Info
      - TiPure Paper Product Info
      - TiPure Plastics Product Info
    - TiO2_Experts
    - TiO2_Patents
      - James Reeves
      - Tze Chao
    - Titanium and TiO2 research
- TiO2 PFDs October2007
- 成都彼富门斯公司附件打印版本2009年3月
- 彼富门斯附件12州国0311
- 成都资料交接会议2010.4.08
- PerlLogs
  - Admin
- PGI Office BACKUP 20080920
- BASIC ENGINEERING ISSUED FOR CONTRACT 05USSCY32PGJZ185 2008
  - Chlorine and TiCl4 Manuals
  - Control Logic Diagrams
    - E2 Drawings
    - Logic Diagrams in pdf
  - Control System Arhitecture
  - Equipment List
  - Equipment Specifications

**Column 2**

- Ducon
- Lawrence Pumps
- PFD-01
  - AH-507
  - BA-506
  - ES-01-025 (BA-506 COKE RECLAIM BIN ACTIVATOR)
  - BE-501
  - BE-505
  - BE-506
  - CR-501
  - CV-501A
    - ES-01-003 (CV-501 S TYPE BELT CONVEYOR)
  - CV-502
    - ES-01-006 (CV-502 SCREEN DISTRIBUTION DRAG CONVEYOR)
  - CV-503A
  - CV-503B
  - CV-504A
  - CV-504B
  - CV-505
  - CV-506A
  - CV-506B
  - CV-507A
  - CV-507B
  - DC-504
  - ES-01-018 (DC-504 DUST COLLECTOR)
  - DC-507
  - FAN-504
    - ES-01-019 (FAN-504 DC-504 EXHAUST FAN)
  - FAN-507A
  - FAN-507B
  - FAN-507C
  - FBD-507
  - L-504
  - ES-01-020 (L-504 DC-504 AIRLOCK)
  - L-507
  - SCN-502C
  - SG-502A-C
    - ES-01-008 (SG-502A-C SCREEN SLIDE GATE)
  - SG-505
  - ES-01-017 (SG-505, FINES TANK SLIDEGATE)
  - SG-506
  - ES-01-026 (SG-506 FEED TANK SLIDE GATE)
  - SNC-502A
  - SNC-502B
  - T-501
  - T-502A
  - T-505
  - ES-01-016 (T-505 FINES TANK)
  - T-506
  - ES-01-024 (T-506 DRYER FEED TANK)
  - VF-501
    - ES-01-002 (VF-501 CRUSHER VIBRATING FEEDER)
  - VF-502A-C
    - ES-01-009 (VF-502A-C SCREEN FEEDER 1-2-3)

**Column 3**

- VF-506
  - ES-01-027 (VF-506 DRYER VIBRATING FEEDER)
- PFD-02
  - BE-508A
  - BE-508B
  - CV-509A
  - CV-509B
  - DC-509
  - ES-02-017 (DC-509 DUST COLLECTOR)
  - DV-510A
    - ES-02-022 (DV-510A Diverter 1)
  - DV-510B
  - FAN-509
    - ES-02-018 (FAN-509 Exhaust Fan)
  - L-509A
  - ES-02-004 (L-508A Rotary Feeder)
  - L-508B
  - L-509
  - ES-02-019 (L-509 DC509 AIRLOCK)
  - L-510A
  - ES-02-025 (L-510A Airlock P-510A)
  - L-510B
  - ES-02-026 (L-510B Airlock P-510B)
  - P-510A
  - P-510B
  - SG-508A
    - ES-02-003 (SG-508A SLIDEGATE T-508A)
  - SG-508B
    - ES-02-006 (SG-508B SLIDEGATE T-506B)
  - SG-509A
    - ES-02-013 (SG-509A ORE TRANSFER TANK SLIDE GATE 1)
  - SG-509B
    - ES-02-014 (SG-509B ORE TRANSFER TANK SLIDE GATE 2)
  - SG-510
    - ES-02-024 (SG-510 SLIDEGATE T-510)
  - T-508A
    - ES-02-002 (T-508A COKE PRE FEED TANK)
  - T-508B
    - ES-02-007 (T-508B ORE PRE FEED TANK)
  - T-509A
    - ES-02-011 (T-509A ORE TRANSFER TANK 1)
  - T-509B
    - ES-02-012 (T-509B ORE TRANSFER TANK 2)
  - T-510
  - VF-509A
    - ES-02-015 (VF-509A ORE TRANSFER FEEDER 1)
  - VF-509B
    - ES-02-016 (VF-509B ORE TRANSFER FEEDER 2)
  - WF-508A

```
            └─WF-508B
        ─PFD-03
            ├─N-511
            └─R-511
        ─PFD-04
            ├─B-512
            ├─KK-512B
            ├─LC-512
            ├─NS-512A
            ├─P-521A
            ├─P-521B
            ├─SP-512
            ├─SPS-512
            ├─TL-511
            ├─TV-512
            ├─V-512
            ├─V-520
            ├─V-521
            ├─V-522
            └─X-521
        ─PFD-05
            ├─B-511A
            ├─B-511B
            ├─B-511C
            ├─B-513
            ├─BRK-511C
            ├─L-512
            ├─P-513A
            ├─P-513B
            ├─SPL-511A
            ├─T-511
            ├─T-514
            ├─V-513
            ├─V-565
            ├─X-513
            └─Z-561
        ─PFD-06
            ├─P-531
            ├─P-535A
            ├─P-535B
            ├─P-535C
            ├─P-541
            ├─V-530
            ├─V-531
            ├─V-535A-C
            ├─V-540
            ├─V-541
            ├─X-531A-B
            └─X-541
        ─PFD-07
            ├─BL-554
            ├─L-550
            ├─N-552
            ├─P-551
            ├─P-552
            ├─P-555
            ├─S-554
            ├─T-550
            ├─T-551
            ├─T-552
            ├─T-553
            ├─T-554
            └─T-555
        ─PFD-08
            ├─A-564
            └─C-563
```

```
            ├─NS-563
            ├─P-560
            ├─P-561
            ├─P-565
            ├─P-566
            ├─T-560
            ├─T-564
            ├─V-561
            ├─V-562
            ├─V-566
            ├─X-561
            ├─X-563A
            └─X-563B
        ─PFD-09
    ─General Arrangement and Plan Drawings
    ─Index & Legend
    ─Instrument List
    ─Instrument Specifications
        ├─Chlorine Analyzer
        ├─Load Cells
        ├─Nuclear Level Detector
        ├─Pyrometer
        ├─Rotameter
        ├─Vanadium Analyzer
        └─Vibration Switch
    ─Materials Required for Extended Life
    ─Operation Description
    ─Photo of packing basic design
    ─Piping and Instrumentation Diagrams (P&ID)
    ─Piping Specifications
    ─Process Description
    ─Process Flow Diagrams (PFD)
    ─Raw Materials and Utilities Requirements
    ─Safety
    ─Single Line Diagrams
    ─Valve List and Valves Specifications
    ─Waste and Treatment Recommendation
─BJ's my documents
    ├─API
    ├─ASME
    ├─Astm
    ├─BASIC ENGINEERING ISSUED FOR CONTRACT 05USSCY32PGJZ185 2006
        ├─Chlorine and TiCl4 Manuals
        ├─Control Logic Diagrams
            ├─E2 Drawings
            └─Logic Diagrams in pdf
        ├─Control System Arhitecture
        ├─Environmental
        ├─Equipment List
        ├─Equipment Specifications
            ├─Ducon
            ├─Lawrence Pumps
            └─PFD-01
                ├─AH-507
                ├─BA-506
                    └─ES-01-025 (BA-506 COKE RECLAIM BIN ACTIVATOR)
                ├─BE-501
                ├─BE-505
                └─BE-506
```

```
                ├─CR-501
                ├─CV-501A
                    └─ES-01-003 (CV-501 S TYPE BELT CONVEYOR)
                ├─CV-502
                    └─ES-01-006 (CV-502 SCREEN DISTRIBUTION DRAG CONVEYOR)
                ├─CV-503A
                ├─CV-503B
                ├─CV-504A
                ├─CV-504B
                ├─CV-505
                ├─CV-506A
                ├─CV-506B
                ├─CV-507A
                ├─CV-507B
                ├─DC-504
                    └─ES-01-018 (DC-504 DUST COLLECTOR)
                ├─DC-507
                ├─FAN-504
                    └─ES-01-019 (FAN-509 DC-509 EXHAUST FAN)
                ├─FAN-507A
                ├─FAN-507B
                ├─FAN-507C
                ├─FBD-507
                ├─L-504
                    └─ES-01-020 (L-504 DC-504 AIRLOCK)
                ├─L-507
                ├─SCN-502C
                ├─SG-502A-C
                    └─ES-01-008 (SG-502A-C SCREEN SLIDE GATE)
                ├─SG-505
                    └─ES-01-017 (SG-505, FINES TANK SLIDEGATE)
                ├─SG-506
                    └─ES-01-026 (SG-506 FEED TANK SLIDE GATE)
                ├─SNC-502A
                ├─SNC-502B
                ├─T-501
                ├─T-502A
                ├─T-505
                    └─ES-01-016 (T-506 FINES TANK)
                ├─T-506
                    └─ES-01-024 (T-506 DRYER FEED TANK)
                ├─VF-501
                    └─ES-01-002 (VF-501 CRUSHER VIBRATING FEEDER)
                ├─VF-502A-C
                    └─ES-01-009 (VF-502A-C SCREEN FEEDER 1-2-3)
                └─VF-506
                    └─ES-01-027 (VF-506 DRYER VIBRATING FEEDER)
            ─PFD-02
                ├─BE-508A
                └─BE-508B
```

Case3:11-cr-00573-JSW   Document457   Filed09/24/13   Page73 of 101

# HDD From Safety Dep Box

- CV-509A
- CV-509B
- DC-509
  - ES-02-017 (DC-509 DUST COLLECTOR)
- DV-510B
- FAN-509
  - ES-02-018 (FAN-509 Exhaust Fan)
- L-508A
  - ES-02-004 (L-508A Rotary Feeder)
- L-508B
- L-509
  - ES-02-019 (L-509 DC509 AIRLOCK)
- L-510A
  - ES-02-025 (L-510A Airlock P-510A)
- L-510B
  - ES-02-026 (L-510B Airlock P-510B)
- P-510A
- P-510B
- SG-508A
  - ES-02-003 (SG-508A SLIDEGATE T-508A)
- SG-508B
  - ES-02-008 (SG-508B SLIDEGATE T-508B)
- SG-509A
  - ES-02-013 (SG-509A ORE TRANSFER TANK SLIDE GATE 1)
- SG-509B
  - ES-02-014 (SG-509B ORE TRANSFER TANK SLIDE GATE 2)
- SG-510
  - ES-02-024 (SG-510 SLIDEGATE T-510)
- T-508A
  - ES-02-002 (T-508A COKE PRE FEED TANK)
- T-508B
  - ES-02-007 (T-508B ORE PRE FEED TANK)
- T-509A
  - ES-02-011 (T-509A ORE TRANSFER TANK 1)
- T-509B
  - ES-02-012 (T-509B ORE TRANSFER TANK 2)
- T-510
- VF-509A
  - ES-02-015 (VF-509A ORE TRANSFER FEEDER 1)
- VF-509B
  - ES-02-016 (VF-509B ORE TRANSFER FEEDER 2)
- WF-508A
- WF-508B
- PFD-03
  - N-511
  - R-511
- PFD-04
  - B-512

- KK-512B
- LC-512
- NS-512A
- P-521A
- P-521B
- SP-512
- SPS-512
- TL-511
- TV-512
- V-512
- V-520
- V-521
- V-522
- X-521
- PFD-05
  - B-511A
  - B-511B
  - B-511C
  - B-513
  - BRK-511C
  - L-512
  - P-513A
  - P-513B
  - SPL-511A
  - T-511
  - T-514
  - V-513
  - V-565
  - X-513
  - Z-561
- PFD-06
  - P-531
  - P-535A
  - P-535B
  - P-535C
  - P-541
  - V-530
  - V-531
  - V-535A-C
  - V-540
  - V-541
  - X-531A-B
  - X-541
- PFD-07
  - BL-554
  - L-550
  - N-552
  - P-551
  - P-552
  - P-555
  - S-554
  - T-550
  - T-551
  - T-552
  - T-553
  - T-554
  - T-555
- PFD-08
  - A-564
  - C-563
  - NS-563
  - P-560
  - P-561
  - P-565
  - P-566
  - T-560

- T-564
- V-581
- V-582
- V-586
- X-561
- X-563A
- X-563B
- PFD-09
- General Arrangement and Plan Drawings
- Index & Legend
- Instrument List
- Instrument Specifications
  - Chlorine Analyzer
  - Load Cells
  - Nuclear Level Detector
  - Pyrometer
  - Rotameter
  - Vanadium Analyzer
  - Vibration Switch
- Materials Required for Extended Life
- Operation Description
- Piping and Instrumentation Diagrams (P&ID)
- Piping Specifications
- Process Description
- Process Flow Diagrams (PFD)
- Raw Materials and Utilities Requirements
- Safety
- Single Line Diagrams
- Valve List and Valves Specifications
- Waste and Treatment Recommendation
- BELT FEEDER MANUAL
  - Bills
  - Drawings
  - Manuals
  - Misc
  - Reports
- C-563_New
- chlo-conveyors
- CHLORINATION
  - 07-09-08 CHLO. P&ID PFD
  - ACID TANK
  - CAUSTIC TANK T555
  - CC Tank V-531
  - Change Notices
  - ChemPump PO and Drawings Approved
  - CIR PUMP TANK V-561
  - CONTACT CONDEN V-520
  - Contact_Condenser_V-530
  - Crude Tank V-535
  - Equip Spec from Jimmy
    - EQUIP SPEC-28 (SG-505, FINES TANK SLIDEGATE)
    - EQUIP SPEC-29 (T-505, FINES TANK)
    - EQUIP SPEC-36 (CV-501, S TYPE BELT CONVEYOR)
    - EQUIP SPEC-37 (CV-502 SCREEN DISTRIBUTION DRAG CONVEYOR)
    - EQUIP SPEC-43 (SG-502A-C)
    - EQUIP SPEC-44 (SG-506

# HDD From Safety Dep Box

**Column 1**

```
FEED TANK SLIDE GATE)
  └─EQUIP SPEC-46 (T-506
DRYER FEED TANK)
  └─EQUIP SPEC-50 (DC-504
DUST COLLECTOR)
  └─EQUIP SPEC-51 (L-504
DC504 AIRLOCK)
  └─EQUIP SPEC-52 (BA-506
COKE RECLAIM BIN
ACTIVATOR)
  └─EQUIP SPEC-53 (DC-509
DUST COLLECTOR)
  └─EQUIP SPEC-54 (L-509
DC509 AIRLOCK)
  └─EQUIP SPEC-59 (T-508A
COKE PRE FEED TANK)
  └─EQUIP SPEC-60 (T-508B
ORE PRE FEED TANK)
  └─EQUIP SPEC-63 (SG-508A
SLIDEGATE T-508A)
  └─EQUIP SPEC-64 (SG-508B
SLIDEGATE T-508B)
  └─EQUIP SPEC-65 (SG-510
SLIDEGATE T-510)
    └─PDF
      ├─DV-510A Diverter 1
      ├─FAN-504 Exhaust Fan
      ├─FAN-509 Exhaust Fan
      ├─Flow Switch (F)
      ├─L-508A Rotary Feeder
      ├─L-510A Airlock P-510A
      ├─L-510B Airlock P-510B
      ├─Level Switch (L)
      ├─Power Switch (J)
      ├─Pressure Switch (P)
      └─Speed Switch ( S )
    └─VF-501 Crusher Vibratory
Feeder
      └─VF-502A-C Screen
Vibratory Feeders
      └─VF-506 Dryer Feeder
  ├─FA PUMP
  ├─FA TANK
  ├─Flash Tank V-562
  ├─general layout L_R
  ├─Head Tank T-552
  ├─Instruments 08-08
  ├─Lawrence PUMPS
    ├─Transmittal No.2
    ├─Transmittal No.3
    └─Transmittal No.4
  ├─may 08 submittal
  ├─Bin Activator
  ├─DV-510A
    └─ES-02-022 (DV-510A
Diverter 1)
  └─ES-02-017 (DC-509 DUST
COLLECTOR)
    └─FAN-509
      └─ES-02-018 (FAN-509
Exhaust Fan)
  ├─NR CYCLONE V-522
  ├─P&ID CHANGES MADE BY
WENDEL
  ├─P-535B
  ├─Piping Specifications
  ├─PJTY-(XIN)-08-01 DESIGN AND
SUBMITTALS
    ├─CHLORINATION
    ├─CHLORINATION LAYOUT
      └─P&ID-03-08
```

**Column 2**

```
      └─PFD-03-08
  ├─OXIDATION AND FINISHING
    ├─OXIDATION & FIN P&ID
    ├─OXIDATION & FIN PFD
    ├─Oxidation Conceptual
Design Originals
    └─OXIDATION LAYOUT
  ├─PanJintaiye Correspondence
    ├─Moving Forward and
Questions from Jinzhou
20071212
    └─Questions from Jinzhou
on Basic Design 2070517
  ├─PIPING
  ├─STANDARD EQIPMENT
    ├─STANDARD
EQUIPMENT DETAIL
      ├─Detail
      ├─Acid Tank T-551
(ES-07-005)
      ├─Caustic Tank
T-555 (ES-07-013)
      ├─Chlorinator R-511
(ES-03-001)
        ├─REV-B
        └─REV-C
      ├─Circulation Pump
Tank V-561
(ES-08-004)
      ├─Contact
Condenser Tank
V-531 (ES-06-002)
      ├─Contact
Condenser V-530
(ES-08-001)
      ├─Crude Storage
Tanks V-535A-C
(ES-08-010)
      ├─Draw-Off Tank
T-511 (ES-05-001)
        └─REV-B
      ├─Fatty Acid Storage
Tank T-560
(ES-08-001)
      ├─Flash Tank V-562
(ES-08-006)
      ├─Head Tank T-552
(ES-07-003)
      ├─Manifold
(ES-03-004)
      ├─NR Cyclone V-522
(ES-04-012)
      ├─Purge Pump Tank
V-565 (ES-08-013)
      ├─Purge Tank T-564
(ES-08-011)
      ├─Purification
Column C-563
(ES-08-007)
      ├─Quench Tank
T-513 (ES-05-004)
      ├─Refrigerated
Condenser Tank
V-541 (ES-06-007)
      ├─Refrigerated
Contact Condenser
V-540 (ES-06-006)
      ├─Solid Removal
Condensate (SR) Tank
V-521 (ES-04-010)
      ├─Solid Removal
Contact Condenser
V-520 (ES-04-007)
      ├─Structural
```

**Column 3**

```
(ES-03-001)
  └─Structural
(ES-05-001)
  ├─Transfer Line
TL-511 (ES-04-001)
  └─Volute TV-512
(ES-04-002)
  └─STANDARD
EQUIPMENT
SPECIFICATIONS
    ├─Ducon
    ├─Lawrence Pumps
    └─PFD-01
      ├─AH-507
      ├─BA-506
      └─ES-01-025
(BA-506 COKE
RECLAIM BIN
ACTIVATOR)
      ├─BE-501
      ├─BE-505
      ├─BE-506
      ├─CR-501
      ├─CV-501A
        └─ES-01-003
(CV-501 S TYPE
BELT CONVEYOR)
      ├─CV-502
        └─ES-01-006
(CV-502 SCREEN
DISTRIBUTION
DRAG
CONVEYOR)
      ├─CV-503A
      ├─CV-503B
      ├─CV-504A
      ├─CV-504B
      ├─CV-505
      ├─CV-506A
      ├─CV-506B
      ├─CV-507A
      ├─CV-507B
      ├─DC-504
        └─ES-01-018
(DC-504 DUST
COLLECTOR)
      ├─DC-507
      ├─FAN-504
        └─ES-01-019
(FAN-504 DC-504
EXHAUST FAN)
      ├─FAN-507A
      ├─FAN-507B
      ├─FAN-507C
      ├─FBD-507
      ├─L-504
        └─ES-01-020 (L-504
DC-504 AIRLOCK)
      ├─L-507
      ├─SCN-502C
      ├─SG-502A-C
        └─ES-01-008
(SG-502A-C
SCREEN SLIDE
GATE)
      ├─SG-505
        └─ES-01-017
(SG-505, FINES
TANK SLIDEGATE)
      ├─SG-506
        └─ES-01-026
(SG-506 FEED
```

# HDD From Safety Dep Box

**Column 1:**

- TANK SLIDE GATE)
  - SNC-502A
  - SNC-502B
  - T-501
  - T-502A
  - T-505
  - ES-01-016 (T-505 FINES TANK)
  - T-506
  - ES-01-024 (T-506 DRYER FEED TANK)
  - VF-501
    - ES-01-002 (VF-501 CRUSHER VIBRATING FEEDER)
  - VF-502A-C
    - ES-01-009 (VF-502A-C SCREEN FEEDER 1-2-3)
  - VF-506
    - ES-01-027 (VF-506 DRYER VIBRATING FEEDER)
- PFD-02
  - BE-508A
  - BE-508B
  - CV-509A
  - CV-509B
  - DC-509
    - ES-02-017 (DC-509 DUST COLLECTOR)
  - DV-510A
    - ES-02-022 (DV-510A Diverter 1)
  - DV-510B
  - FAN-509
    - ES-02-018 (FAN-509 Exhaust Fan)
  - L-508A
    - ES-02-004 (L-508A Rotary Feeder)
  - L-508B
  - L-509
    - ES-02-019 (L-509 DC509 AIRLOCK)
  - L-510A
    - ES-02-025 (L-510A Airlock P-510A)
  - L-510B
    - ES-02-028 (L-510B Airlock P-510B)
  - P-510A
  - P-510B
  - SG-508A
    - ES-02-003 (SG-508A SLIDEGATE T-508A)
  - SG-508B
    - ES-02-008 (SG-508B SLIDEGATE

**Column 2:**

- T-508B)
  - SG-509A
    - ES-02-013 (SG-509A ORE TRANSFER TANK SLIDE GATE 1)
  - SG-509B
    - ES-02-014 (SG-509B ORE TRANSFER TANK SLIDE GATE 2)
  - SG-510
    - ES-02-024 (SG-510 SLIDEGATE T-510)
  - T-508A
    - ES-02-002 (T-508A COKE PRE FEED TANK)
  - T-508B
    - ES-02-007 (T-508B ORE PRE FEED TANK)
  - T-509A
    - ES-02-011 (T-509A ORE TRANSFER TANK 1)
  - T-509B
    - ES-02-012 (T-509B ORE TRANSFER TANK 2)
  - T-510
  - VF-509A
    - ES-02-015 (VF-509A ORE TRANSFER FEEDER 1)
  - VF-509B
    - ES-02-016 (VF-509B ORE TRANSFER FEEDER 2)
  - WF-508A
  - WF-508B
- PFD-03
  - R-511
- PFD-04
  - B-512
  - KK-512B
  - LC-512
  - NS-512A
  - P-521A
  - P-521B
  - SP-512
  - SPS-512
  - TL-511
  - TV-512
  - V-512
  - V-520
  - V-521
  - V-522
  - X-521
- PFD-05
  - B-511A
  - B-511B
  - B-511C
  - B-513
  - BRK-511C
  - D-511
  - ED-561

**Column 3:**

- L-512
- MF-511
- N-511
- P-513A & B
- SPL-511A
- T-511
- T-514
- V-513
- V-565
- X-513
- Z-561
- PFD-06
  - P-531
  - P-535A
  - P-535B
  - P-535C
  - P-541
  - V-530
  - V-531
  - V-535A-C
  - V-540
  - V-541
  - X-531A-B
  - X-541
- PFD-07
  - BL-554
  - L-550
  - N-552
  - P-551
  - P-552
  - P-555
  - S-554
  - T-550
  - T-551
    - REV-B
  - T-552
  - T-553
  - T-554
  - T-555
  - Z-551
- PFD-08
  - A-564
  - C-563
  - NS-563
  - P-560
  - P-561
  - P-565
  - P-566
  - T-560
    - Rev-B
  - T-564
  - V-561
  - V-562
  - V-565
  - V-568
  - X-561
  - X-563A
  - X-563B
- PFD-09
- STANDARD TANKS
  - FRP TANKS
  - STEEL TANKS
    - Acid Tank T-551 (ES-07-005)
    - Caustic Tank T-555 (ES-07-013)
    - Circulation Pump

**Column 1:**

```
Tank V-561
(ES-08-004)
    └─Contact
Condenser Tank
V-531 (ES-06-002)
    └─Contact
Condenser V-530
(ES-06-001)
    └─Crude Storage
Tanks V-535A-C
(ES-06-010)
    └─Fatty Acid Storage
Tank T-560
(ES-08-001)
    └─Flash Tank V-562
(ES-08-006)
    └─Head Tank T-552
(ES-07-003)
    └─Purge Pump Tank
V-565 (ES-08-013)
    └─Purge Tank T-564
(ES-08-011)
    └─Refrigerated
Condenser Tank
V-541 (ES-06-007)
    └─Refrigerated
Contact Condenser
V-540 (ES-06-006)
    └─Solid Removal
Condensate (SR) Tank
V-521 (ES-04-010)
    └─Solid Removal
Contact Condenser
V-520 (ES-04-007)
─PUMP PURGE TANK V-565
─PURGED FILES OF LATEST
CHLORINATION P&ID
─Purgr Tank V564
─Purification_column
─Quench_Tank_V-513
    └─RC Tank V-541
─RC Tank V-541
─REACTION COMPRESSOR
─Refrig Conden_V-540
─Spray_Condenser V-512
    └─Drawing
─SR CONDEN TANK V-521
─Stack
─SUBMITTAL AUG 08 BJ
─SUDHA CHLORINATION
06-17-08
    └─CHLORINATION
EQUIPMENTS
        └─PFD-01 Equipments
        └─PFD-02 Equipments
            └─DV-510A
        └─ES-02-022 (DV-510A
Diverter 1)
        └─ES-02-013 (SG-509A
ORE TRANSFER TANK
SLIDE GATE 1)
        └─ES-02-017 (DC-509
DUST COLLECTOR)
            └─FAN-509
        └─ES-02-018 (FAN-509
Exhaust Fan)
            └─L-509
        └─ES-02-019 (L-509
DC509 AIRLOCK)
            └─P-510A
            └─P-510B
            └─SG-510
        └─ES-02-024 (SG-510
```

**Column 2:**

```
SLIDEGATE T-510)
    └─WF-508A
    └─WF-508B
─PFD-03 Equipments
    └─Chlorinator R-511
(ES-03-001)
        └─Chlorinator Rev D
        └─REV-B
        └─REV-C
    └─Chlorinator Rev D
    └─REACTION
COMPRESSOR
─PFD-04 Equipments
    └─NR Cyclone ES-04-012
(V-522)
        └─Spray Condenser
ES-04-005 (V-512)
    └─SR Contact Condenser
ES-04-007 (V-520)
    └─Transfer Line ES-04-001
(TL-511)
        └─Volute ES-04-002
(TV-512)
        └─X-521
    └─PFD-05 Equipments
        └─ES-05-003(L-512)
    └─Quench Tank ES-05-004
(V-513)
        └─T-511
        └─Vent Scrubber
ES-05-009 (T-514) and
Nozzles
    └─PFD-06 Equipments
    └─PFD-07 Equipments
        └─Blower
        └─Stack
    └─PFD-08 Equipments
        └─Purification Column
C-563 (ES-08-007)
─CHLORINATION GA
─CHLORINATION P&ID
─CHLORINATION PFD
─TRANSMITTAL 03_10-08
─Acid Tank T-551 (ES-07-005)
─Caustic Tank T-555
(ES-07-013)
─Circulation Pump Tank V-561
(ES-08-004)
    └─Contact Condenser V-530
(ES-06-001)
    └─Contact Condenser Tank
V-531 (ES-06-002)
    └─Crude Storage Tanks
V-535A-C (ES-06-010)
    └─Fatty Acid Storage Tank
T-560 (ES-08-001)
    └─Flash Tank V-562
(ES-08-006)
─Head Tank T-552 (ES-07-003)
    └─NR Cyclone V-522
(ES-04-012)
    └─P&ID-03-08
    └─Purge Pump V-565
(ES-08-013)
    └─Purge Tank T-564
(ES-08-011)
    └─Quench Tank T-513
(ES-05-004)
─Refrigerated Condenser Tank
V-541 (ES-06-007)
    └─Refrigerated Contact
Condenser V-540 (ES-06-006)
```

**Column 3:**

```
    └─Solid Removal Condensate
(SR) Tank V-521 (ES-04-010)
    └─Solid Removal Contact
Condenser V-520 (ES-04-007)
─V and Cl2 Analyzers
─Valves
    └─QUOTE
─VARIABLE ORIFICE
─Walter (080301)
    └─3D
    └─Detail
        └─Acid Tank T-551
(ES-07-005)
        └─Caustic Tank T-555
(ES-07-013)
        └─Chlorinator R-511
(ES-03-001)
            └─REV-B
            └─REV-C
        └─Circulation Pump Tank
V-561 (ES-08-004)
        └─Contact Condenser Tank
V-531 (ES-06-002)
        └─Contact Condenser V-530
(ES-06-001)
        └─Crude Storage Tanks
V-535A-C (ES-06-010)
        └─Draw-Off Tank T-511
(ES-05-001)
            └─REV-B
        └─Fatty Acid Storage Tank
T-560 (ES-08-001)
        └─Flash Tank V-562
(ES-08-006)
        └─Head Tank T-552
(ES-07-003)
        └─Manifold (ES-03-004)
        └─NR Cyclone V-522
(ES-04-012)
        └─Purge Pump V-565
(ES-08-013)
        └─Purge Tank T-564
(ES-08-011)
        └─Purification Column
C-563 (ES-08-007)
        └─Quench Tank T-513
(ES-05-004)
        └─Refrigerated Condenser
Tank V-541 (ES-06-007)
        └─Refrigerated Contact
Condenser V-540
(ES-06-006)
        └─Solid Removal
Condensate (SR) Tank
V-521 (ES-04-010)
        └─Solid Removal Contact
Condenser V-520
(ES-04-007)
            └─Structural (ES-03-001)
            └─Structural (ES-05-001)
            └─Transfer Line TL-511
(ES-04-001)
            └─Volute TV-512
(ES-04-002)
    └─Electrical
        └─E1 Drawings
        └─E2 Drawings
    └─Equip Spec
        └─Ducon
        └─Lawrence Pumps
        └─PFD-01
            └─AH-507
```

# HDD From Safety Dep Box

**Column 1:**

- BA-506
  - ES-01-025 (BA-506 COKE RECLAIM BIN ACTIVATOR)
- BE-501
- BE-505
- BE-506
- CR-501
- CV-501A
  - ES-01-003 (CV-501 S TYPE BELT CONVEYOR)
- CV-502
  - ES-01-006 (CV-502 SCREEN DISTRIBUTION DRAG CONVEYOR)
- CV-503A
- CV-503B
- CV-504A
- CV-504B
- CV-505
- CV-506A
- CV-506B
- CV-507A
- CV-507B
- DC-504
  - ES-01-018 (DC-504 DUST COLLECTOR)
- DC-507
- FAN-504
  - ES-01-019 (FAN-504 DC-504 EXHAUST FAN)
- FAN-507B
- FAN-507B
- FAN-507C
- FBD-507
- L-504
  - ES-01-020 (L-504 DC-504 AIRLOCK)
- L-507
- SCN-502C
- SG-502A-C
  - ES-01-008 (SG-502A-C SCREEN SLIDE GATE)
- SG-505
  - ES-01-017 (SG-505, FINES TANK SLIDEGATE)
- SG-506
  - ES-01-026 (SG-506 FEED TANK SLIDE GATE)
- SNC-502A
- SNC-502B
- T-501
- T-502A
- T-505
  - ES-01-016 (T-505 FINES TANK)
- T-506
  - ES-01-024 (T-506 DRYER FEED TANK)
- VF-501
  - ES-01-002 (VF-501 CRUSHER VIBRATING FEEDER)
- VF-502A-C
  - ES-01-009

**Column 2:**

- (VF-502A-C SCREEN FEEDER 1-2-3)
- VF-506
  - ES-01-027
- (VF-506 DRYER VIBRATING FEEDER)
- PFD-02
  - BE-508A
  - BE-508B
  - CV-509A
  - CV-509B
  - DC-509
  - ES-02-017 (DC-509 DUST COLLECTOR)
  - DV-510A
    - ES-02-022
  - (DV-510A Diverter 1)
  - DV-510B
  - FAN-509
    - ES-02-018
  - (FAN-509 Exhaust Fan)
  - L-508A
    - ES-02-004 (L-508A Rotary Feeder)
  - L-508B
  - L-509
    - ES-02-019 (L-509 DC509 AIRLOCK)
  - L-510A
    - ES-02-025 (L-510A Airlock P-510A)
  - L-510B
    - ES-02-026 (L-510B Airlock P-510B)
  - P-510A
  - P-510B
  - SG-508A
    - ES-02-003
  - (SG-508A SLIDEGATE T-508A)
  - SG-508B
    - ES-02-008
  - (SG-508B SLIDEGATE T-508B)
  - SG-509A
    - ES-02-013
  - (SG-509A ORE TRANSFER TANK SLIDE GATE 1)
  - SG-509B
    - ES-02-014
  - (SG-509B ORE TRANSFER TANK SLIDE GATE 2)
  - SG-510
    - ES-02-024 (SG-510 SLIDEGATE T-510)
  - T-508A
    - ES-02-002 (T-508A COKE PRE FEED TANK)
  - T-508B
    - ES-02-007 (T-508B ORE PRE FEED TANK)
  - T-509A
    - ES-02-011 (T-509A ORE TRANSFER TANK 1)
  - T-509B
    - ES-02-012 (T-509B ORE TRANSFER

**Column 3:**

- TANK 2)
  - T-510
  - VF-509A
    - ES-02-015 (VF-509A ORE TRANSFER FEEDER 1)
  - VF-509B
    - ES-02-016 (VF-509B ORE TRANSFER FEEDER 2)
  - WF-508A
  - WF-508B
- PFD-03
  - R-511
- PFD-04
  - B-512
  - KK-512B
  - LC-512
  - NS-512A
  - P-521A
  - P-521B
  - SP-512
  - SPS-512
  - TL-511
  - TV-512
  - V-512
  - V-520
  - V-521
  - V-522
  - X-521
- PFD-05
  - B-511A
  - B-511B
  - B-511C
  - B-513
  - BRK-511C
  - D-511
  - ED-561
  - L-512
  - MF-511
  - N-511
  - P-513A
  - P-513B
  - SPL-511A
  - T-511
  - T-514
  - V-513
  - V-565
  - X-513
  - Z-561
- PFD-06
  - P-531
  - P-535A
  - P-535B
  - P-535C
  - P-541
  - V-530
  - V-531
  - V-535A-C
  - V-540
  - V-541
  - X-531A-B
  - X-541
- PFD-07
  - BL-554
  - L-550
  - N-552

# HDD From Safety Dep Box

**Column 1**

- P-551
- P-552
- P-555
- S-554
- T-550
- T-551
  - REV-B
- T-552
- T-553
- T-554
- T-555
- Z-551
- PFD-08
  - A-564
  - C-563
  - NS-563
  - P-560
  - P-561
  - P-565
  - P-566
  - T-560
    - Rev-B
  - T-564
  - V-561
  - V-562
  - V-565
  - V-566
  - X-561
  - X-563A
  - X-563B
- PFD-09
- General Arrangement
- Index & Legend
- P&ID-03-08
- PFD
  - Chlorination
  - Oxidation
  - PID
- Chlorinator01
- Conceptual Equipment Design
  - Concrete and Steel received 2-18-2006
- Equipment Arrangement 2-18-2006
  - Equipment received 2-17-2006
  - Revised concrete drawing 2-20-2006
- Shell and Tube Heat Exchangers
- Equipment spec by Bob
- Equipment Spec in B&W for print out
- Exchangers
  - Exchanger 04-09-08
  - RC Tank V-541
- Format
- Industrial hygiene
- INCONEL ALLOYS
- Insulation
- JINZHOU_REF
- Jun
  - Jinzhou TiO2
    - Deliverables
    - Heat Transfer
    - PGI_Logos
    - Piping Spec
  - Red Sheet Rubber - A Cost Effective Industrial Rubber Gasket Material_files

**Column 2**

- Piping Stress Analysis
  - Sstusa_CAEPipe_v5.10J
- Pressure Vessels
  - Calculation
  - Manifold
  - Shaft Design_files
- Pump Calcs
- Valves
  - Inconel 600_files
  - Main Valve Spec
  - PID_forJUN_Control
- Valves
  - Valve Catalog
    - Safety Relief Valve
- Products_files
  - Valve Spec Rev A
- LIC forms RCFE and ARF
- Manual Use Forms RCFE
- rcfe computer text entry
- Jun Mendiola
  - Amgen
  - Bridge Crane
  - Calpine
  - Chevron
  - Cogen
  - Cooling Tower
  - cycl., Thick
    - MPAFINAL
      - LATEFILE
    - MPAFINAL 1
      - LATEFILE
    - MPAFINAL 2
  - Duct, Conveyor
    - BALDUCT
  - El Abra
  - Eng ManHr
  - Equip Data Sheets
  - Heat Transfer
  - Kvaemer specs
  - la cande
  - Launder Program
  - Launder Pump
  - Line Loss Calc
  - Los Pel Thickener
  - Los Pelambres
  - Manhour
  - Masterspec
  - Mechanical Criteria
  - Mining Data Sheet
  - Misc Vessel & Tank
    - pelambres
  - Pipeflow
  - Pump Calc
  - Pump Dimension
    - PUMPDIM
    - SPANISH
  - Pumps
  - Resume & TM
    - Updated
  - S Peru CU
  - Ti O2
  - Transient Analysis
  - Wáray Songs
- Lesson
- Masterspec
- MDT2005_OE
  - mdt2005_oe

**Column 3**

- Metric Flange
  - 10 bar flat flange
  - 10 bar weld neck
- Micronizer
- My Google Gadgets
- My Notebook
  - Classes
    - Old Classes
  - Other Notes
  - Personal
  - Projects
- My Shapes
  - _private
- New Folder
  - flange_data
    - Data Disk files
- Nozzles
  - metric
  - Spray Nozzle Catalogs
- OXIDATION
  - ALCL3_GEN
    - AlCl3_Drawings
  - Blending Tank
    - Oxidation
      - New Folder
  - Bobs Specs
  - Caustic Dilution Tank T-742
  - Degassing Screw
  - equip specification
  - Flue Pipe
  - Kcl tank
  - LATEST P&ID 8-01
    - PDF
  - MSDS
  - OXIDATION & FIN COCKEPTUAL DESIGN
    - OXIDATION & FIN.
  - CONCEPTUAL DESIGN DOCUMENTS
    - OXIDATION & FIN GENERAL ARRANGEMENT
      - OXIDATION & FIN P&ID
      - OXIDATION & FIN PFD
  - Oxidation bag filter
  - OXIDATION PFDs
    - PFD_06-08
  - oxidation reactor
    - Drawings
  - P&ID 8-13-08
  - ProE Flue pipe
  - PRV rept_disc
  - Pumps
  - Rotary Valves Slide Gates
  - Salt Shot Bin V-727
  - SALT STORAGE BIN
  - Slurry Tank V-737
    - DRAWINGS
  - TOLUENE
  - VENT ACRUBBER T-739
  - volumetric feeder VSF 773
- Paint Specs
  - paint
- pictures
- Pipe Designation Numbers 08-06-2008
- Piping
  - P&ID Legends

# HDD From Safety Dep Box

**Column 1:**

```
Piping Standard
    Backwater Preventer
    Compressor and air
    Cooling Tower and Chiller
    duct work stack
    Examples
    Filter Train
    Freeze protection
    Instrumentation
    Misc
    Noise Vibration Control
    Pump Piping
    Steam Coil
    Steam Drip
    Steam Pressure Valve
    Steam Unit Heater
    water coil piping
    Water Press Reducing valve
PO T&C
PROE GEN LAYOUT
    general layout
programes
Reactor Lab
    data_folder
    program_folder
        labs
            D1_Isothermal_Reactors
                D1L2_Variable_Volume_Batch
            D2_Catalytic_Reactors
                D2L1_Intrapellet_Profiles
            D3_Thermal_Effects
            D4_Flow_Patterns
                D4L1_PFR_CSTR_Comparison
            D5_Multiple_Reactions
                D5L4_Series_Reactions
            D6_Electrochemical_Reactors
                D6L1_Fuel_Cell
            D7_Biological_Reactions
                D7L3_Immobilized_Enzyme_Profiles
        scripts
        temp
Side Draw
    Parts
        22-14052002-127568
    Richard
    slides
Spray_Machine
    Balancing
    DWG
    Spray Mach. Drawings
    Spray Machine Description
    spray_machine
    Spray_Machine_Instrc
Standards
    MSS SPECS
Submittal
```

**Column 2:**

```
Slides
submittal march_08
TANK FARM
TEMA STANDARDS
timings
    2007
    2008
trailtext
    trailtxt
Updater
Updater5
    Walter (080301)
        3D
        Detail
            Acid Tank T-551 (ES-07-005)
            Caustic Tank T-555 (ES-07-013)
            Chlorinator R-511 (ES-03-001)
                REV-B
                REV-C
            Circulation Pump Tank V-561 (ES-08-004)
            Contact Condenser Tank V-531 (ES-06-002)
            Contact Condenser V-530 (ES-06-001)
            Crude Storage Tanks V-535A-C (ES-06-010)
            Draw-Off Tank T-511 (ES-05-001)
                REV-B
            Fatty Acid Storage Tank T-560 (ES-06-001)
            Flash Tank V-562 (ES-08-006)
            Head Tank T-552 (ES-07-003)
            Manifold (ES-03-004)
            NR Cyclone V-522 (ES-04-012)
            Purge Pump V-565 (ES-08-013)
            Purge Tank T-584 (ES-08-011)
            Purification Column C-563 (ES-08-007)
            Quench Tank T-513 (ES-05-004)
            Refrigerated Condenser Tank V-541 (ES-06-007)
            Refrigerated Contact Condenser V-540 (ES-06-006)
            Solid Removal Condensate (SR) Tank V-521 (ES-04-010)
            Solid Removal Contact Condenser V-520 (ES-04-007)
            Structural (ES-03-001)
            Structural (ES-05-001)
            Transfer Line TL-511 (ES-04-001)
            Volute TV-512 (ES-04-002)
        Electrical
            E1 Drawings
            E2 Drawings
        Equip Spec
            Ducon
```

**Column 3:**

```
Lawrence Pumps
PFD-01
    AH-507
    BA-506
    ES-01-025 (BA-506 COKE RECLAIM BIN ACTIVATOR)
    BE-501
    BE-505
    BE-506
    CR-501
    CV-501A
    ES-01-003 (CV-501 S TYPE BELT CONVEYOR)
    CV-502
    ES-01-006 (CV-502 SCREEN DISTRIBUTION DRAG CONVEYOR)
    CV-503A
    CV-503B
    CV-504A
    CV-504B
    CV-505
    CV-506A
    CV-506B
    CV-507A
    CV-507B
    DC-504
    ES-01-018 (DC-504 DUST COLLECTOR)
    DC-507
    FAN-504
    ES-01-019 (FAN-504 DC-504 EXHAUST FAN)
    FAN-507A
    FAN-507B
    FAN-507C
    FBD-507
    L-504
    ES-01-020 (L-504 DC-504 AIRLOCK)
    L-507
    SCN-502C
    SG-502A-C
    ES-01-008 (SG-502A-C SCREEN SLIDE GATE)
    SG-505
    ES-01-017 (SG-505, FINES TANK SLIDEGATE)
    SG-506
    ES-01-026 (SG-506 FEED TANK SLIDE GATE)
    SNC-502A
    SNC-502B
    T-501
    T-502A
    T-505
    ES-01-016 (T-505 FINES TANK)
    T-506
    ES-01-024 (T-506 DRYER FEED TANK)
    VF-501
    ES-01-002 (VF-501 CRUSHER
```

# HDD From Safety Dep Box

**Column 1**

- VIBRATING FEEDER)
  - VF-502A-C
    - ES-01-009
- (VF-502A-C SCREEN FEEDER 1-2-3)
  - VF-506
    - ES-01-027
- (VF-506 DRYER VIBRATING FEEDER)
- PFD-02
  - BE-508A
  - BE-508B
  - CV-509A
  - CV-509B
  - DC-509
    - ES-02-017 (DC-509 DUST COLLECTOR)
  - DV-510A
    - ES-02-022 (DV-510A Diverter 1)
  - DV-510B
  - FAN-509
    - ES-02-018 (FAN-509 Exhaust Fan)
  - L-508A
    - ES-02-004 (L-508A Rotary Feeder)
  - L-508B
  - L-509
    - ES-02-019 (L-509 DC509 AIRLOCK)
  - L-510A
    - ES-02-025 (L-510A Airlock P-510A)
  - L-510B
    - ES-02-026 (L-510B Airlock P-510B)
  - P-510A
  - P-510B
  - SG-508A
    - ES-02-003 (SG-508A SLIDEGATE T-508A)
  - SG-508B
    - ES-02-008 (SG-508B SLIDEGATE T-508B)
  - SG-509A
    - ES-02-013 (SG-509A ORE TRANSFER TANK SLIDE GATE 1)
  - SG-509B
    - ES-02-014 (SG-509B ORE TRANSFER TANK SLIDE GATE 2)
  - SG-510
    - ES-02-024 (SG-510 SLIDEGATE T-510)
  - T-508A
    - ES-02-002 (T-508A COKE PRE FEED TANK)
  - T-508B
    - ES-02-007 (T-508B ORE PRE FEED TANK)
  - T-509A
    - ES-02-011 (T-509A ORE TRANSFER TANK 1)

**Column 2**

- T-509B
  - ES-02-012 (T-509B ORE TRANSFER TANK 2)
- T-510
- VF-509A
  - ES-02-015 (VF-509A ORE TRANSFER FEEDER 1)
- VF-509B
  - ES-02-016 (VF-509B ORE TRANSFER FEEDER 2)
- WF-508A
- WF-508B
- PFD-03
  - R-511
- PFD-04
  - B-512
  - KK-512B
  - LC-512
  - NS-512A
  - P-521A
  - P-521B
  - SP-512
  - SPS-512
  - TL-511
  - TV-512
  - V-512
  - V-620
  - V-521
  - V-522
  - X-521
- PFD-05
  - B-511A
  - B-511B
  - B-511C
  - B-513
  - BRK-511C
  - D-511
  - ED-561
  - L-512
  - MF-511
  - N-511
  - P-513A
  - P-513B
  - SPL-511A
  - T-511
  - T-514
  - V-513
  - V-565
  - X-513
  - Z-561
- PFD-06
  - P-531
  - P-535A
  - P-535B
  - P-535C
  - P-541
  - V-530
  - V-531
  - V-535A-C
  - V-540
  - V-541
  - X-531A-B
  - X-541
- PFD-07
  - BL-554

**Column 3**

- L-550
- N-552
- P-551
- P-552
- P-555
- S-554
- T-550
- T-551
  - REV-B
- T-552
- T-553
- T-554
- T-555
- Z-551
- PFD-08
  - A-564
  - C-563
  - NS-563
  - P-560
  - P-561
  - P-565
  - P-566
  - T-560
    - Rev-B
  - T-564
  - V-561
  - V-562
  - V-565
  - V-566
  - X-561
  - X-563A
  - X-563B
- PFD-09
- General Arrangement
- Index & Legend
- PFD
  - Chlorination
  - Oxidation
- PID
- US Patents on Titanium Sponge
- CONCEPTUAL DESIGN ISSUED FOR CONTRACT 05USSCY32PGJZ185 2006
  - Conceptual P&I released for review
  - Conceptual PFD released for review
  - Conceptual Technical Documents
  - Site Plan and General Layout
- DETAIL DESIGN ISSUED FOR CONTRACT 05USSCY32PGJT185 2006
  - Chlorinator (ES-03-001)
  - Manifold (ES-03-004)
  - Structural (ES-03-001)
  - Transfer Line (ES-04-001)
  - Volute (ES-04-002)
- Philipp's 08-13-08 OXIDATION
  - OXIDATION P&ID
    - LATEST P&ID
      - PDF
  - OXIDATION PFDs
  - Piping Diagrams (PFD-PUD)
- PJTY(XIN)-08-01 SUBMITTALS ISSUED AUGUST 2008
  - 08-11-08 P&ID & EQUIP SUBMITTALS
    - 08-09-08 EQUIPMENT SUBMITTALS

# HDD From Safety Dep Box

**Column 1**

- CHLORINATION P&ID07-31-08
- Control Panel Detail Design
  - Panel 120
  - Panel 140
  - Panel 150
  - Panel 190
  - Panel 220
  - Panel 290
  - PER101-A
  - PERF101 000-100-200
- Instruments Detail Design
  - Instrument Catalogs
  - Instrument Specifications
- Piping Detail Design
  - DWG
  - PDF
- Valves Detail Design
  - Control Valves
  - General Valves
  - Pipe Specification
  - Pressure Relief Valves
- PJTY(XIN)-08-01 SUBMITTALS ISSUED May 20 2008
  - Chlorination and Purification Equipments
    - PFD-01 Equipments
    - PFD-02 Equipments
      - DV-510A
        - ES-02-022 (DV-510A Diverter 1)
      - ES-02-017 (DC-509 DUST COLLECTOR)
        - FAN-509
          - ES-02-018 (FAN-509 Exhaust Fan)
    - PFD-03 Equipments
      - Chlorinator Rev D
    - REACTION COMPRESSOR
    - PFD-04 Equipments
      - NR Cyclone ES-04-012 (V-522)
    - Spray Condenser ES-04-005 (V-512)
      - SR Contact Condenser ES-04-007 (V-520)
        - Transfer Line ES-04-001 (TL-511)
          - Volute ES-04-002 (TV-512)
    - PFD-05 Equipments
      - Quench Tank ES-05-004 (V-513)
        - Vent Scrubber ES-05-009 (T-514) and Nozzles
    - PFD-06 Equipments
    - PFD-07 Equipments
    - PFD-08 Equipments
    - PFD-09 Equipments
  - General Equipment Layout
  - Pressure Vessels ASME Calculations
  - Standards and References
- PJTY-(XIN)-08-01 SUBMITTALS ISSUED APRIL 2008
  - Exchangers
  - FRP TANKS
  - Pumps
  - Spray Nozzles
  - Steel Tanks
- PJTY-(XIN)-08-01 SUBMITTALS

**Column 2**

- ISSUED MARCH 2008
  - CHLORINATION EQUIPMENT SPECIFICATIONS
    - Agitator
    - Blower
    - Compressor
    - Heat Exchangers
    - Impactors
    - Pumps
    - Spray Nozzles
    - Stack
    - Standard Steel and FRP Tanks
      - FRP TANKS
      - Steel Tanks
  - CHLORINATION GENERAL ARRANGEMENT
  - CHLORINATION PFDs REV B
- OXIDATION & FIN COCNEPTUAL DESIGN
  - OXIDATION & FIN CONCEPTUAL DESIGN DOCUMENTS
  - OXIDATION & FIN GENERAL ARRANGEMENT
    - OXIDATION & FIN P&ID
    - OXIDATION & FIN PFD
- PJTY-07-02 DETAIL DESIGN ISSUED July 2007
  - Calculations
  - Chlorinator Rev B
  - Material Specifications
  - Purification Column C-563 Detail Design Drawings
  - Side Draw System Detail Design Drawings
- PJTY-07-02 SUBMITTALS ISSUED 2007-11-13
  - docs
    - hml
      - IO Export
      - screenshots
    - plc
      - logic printouts
  - software
    - hml
      - ww_006
        - ww_006
          - 2052
          - Symbols
    - plc
- Steve
  - Bagger
  - Clarifier
  - Convert
  - Equipment List from BJ 20080829
  - Flash Dryer
  - Layout Drawings
  - Oxidation Bag House
  - OXIDATION EQUIPMENT NEW
  - PFD Flow Calculations
  - PJTY Chlorination
    - Instrument Specs
- PJTY-(XIN)-08-01
  - Control System
  - Equipment Cut Sheets
  - Equipment Layout & GA's
  - Equipment List
  - Equipment Specifications
  - Instrument Cut Sheets

**Column 3**

- Instrument List
- Instrument Specifications
- P&ID
- PFD
- Pipe List
- Pipe Specifications
- Process Operation Description
- Raw Materials & Utilities Consumption
- Single Line Diagrams
- Valve Cut Sheets
- Valve List
- Valve Specifications
- Waste Treatment
- RVF
- softwares
  - Filtration
- Valve Specs
- SUDHA CHLORINATION 09-10-08
- SUDHA CHLORINATION 08-15-08
  - Al Pellet Storage Tank 081808
  - SUDHA CHLORINATION 08-12-08
    - CHLORINATION EQUIPMENTS
      - chlo_Conveyors
      - PFD-01 Equipments
      - PFD-02 Equipments
        - DV-510A
          - ES-02-022 (DV-510A Diverter 1)
        - ES-02-019 (SG-609A ORE TRANSFER TANK SLIDE GATE 1)
        - ES-02-017 (DC-509 DUST COLLECTOR)
          - FAN-509
            - ES-02-018 (FAN-509 Exhaust Fan)
          - L-509
            - ES-02-019 (L-509 DC509 AIRLOCK)
        - P-510A
        - P-510B
        - SG-510
          - ES-02-024 (SG-510 SLIDEGATE T-510)
        - WF-508A
        - WF-508B
      - PFD-03 Equipments
        - Chlorinator R-511 (ES-03-001)
          - Chlorinator Rev D
            - REV-B
            - REV-C
          - CHLORINATOR R-511 (ES-03-001) PDF
          - REACTION COMPRESSOR
      - PFD-04 Equipments
        - NR Cyclone ES-04-012 (V-522)
        - Spray Condenser ES-04-005 (V-512)
          - SR Contact Condenser ES-04-007 (V-520)
            - Transfer Line ES-04-001 (TL-511)

# HDD From Safety Dep Box

**Column 1:**

```
├─Volute ES-04-002
│ (TV-512)
│ └─X-521
├─PFD-05.Equipments
├─Draw-Off Tank T-511
│ (ES-05-001)
│ └─REV-B
├─ES-05-003(L-512)
├─Quench Tank
│ ES-05-004 (V-513)
├─Vent Scrubber
│ ES-05-009 (T-514) and
│ Nozzles
├─PFD-06 Equipments
├─PFD-07 Equipments
│ ├─Blower
│ └─Stack
├─PFD-08 Equipments
│ ├─New Folder
│ └─Purification Column
│   C-563 (ES-08-007)
└─PFD-09 Equipments
  ├─CHLORINATION GA
  ├─CHLORINATION
  │ P&ID07-31-08
  ├─CHLORINATION PFD
  ├─WORKING
  │ CHLORINATION GA - Copy
  ├─CHANGED
  │ CHLORINATION GA 07-30
  ├─Civil Layout from
  │ Jinzhou 20080909
  ├─SUDHA OXIDATION 09-17-08
  ├─09-12-08 OXIDATION
  │ EQUIPMENT
  └─Pumps
├─Photo and Video from Michael April 2010
├─PJTY(XIN)-08-01
├─30K Control Logic and PLC program
├─Chlorination Logic Diagrams
├─Material Handling Logic Diagrams
├─Purification___Storage Logic
│ Diagrams
├─RSLogix500 Files
│ └─ww
│   ├─old
│   │ ├─ww_001
│   │ │ ├─2052
│   │ │ └─Symbols
│   │ └─ww_001 resize
│   │   ├─2052
│   │   └─Symbols
│   ├─ww_007
│   │ ├─2052
│   │ └─Symbols
│   └─ww_008
│     ├─2052
│     └─Symbols
├─30K Meeting Memorandum Feb 2010
├─30K TiO2 Chlorination and Oxidation
│ 20081231
└─Chlorination
  ├─Calculation Book
  ├─Control System
  ├─Equipment Drawing, List,
  │ Specifications, Cut-sheets
  ├─Equipment Cut-sheets (vendor
  │ Informations)
  │ ├─Equipment Drawing
  │ └─PFD-01 Equipments
```

**Column 2:**

```
├─Bin Activator (BA-508)
├─Dry Coke Bed Screw
│ Conveyor (CV-507B)
├─Dryer Air Heater
│ (AH-507)
├─Dryer Dust Collector
│ (DC-507)
├─Dryer Feed Screw
│ Conveyor (CV-506B)
├─Dryer Hot Air Fan
│ (FAN-507B)
├─Dust Collector (DC-504)
├─Exhaust Fan (FAN-504)
├─Exhaust Fan (FAN-507A)
├─Exhaust Fan
│ (FAN-507C)
├─Fluid Bed Dryer
│ (FBD-507)
├─L-504 & L-507 (Airlock
│ Feeder)
├─Screw Conveyor
│ (CV-506A)
├─Screw Conveyor
│ (CV-507A)
├─Screw Conveyor
│ (DC-504)
├─SG-506 (Slide Gate)
├─T-506 (Dryer Feed Tank)
├─PFD-02 Equipments
├─Adapter
├─Coke & ORE Feed Tank
│ (T-510)
├─Coke Ore Injection Pipe
│ (INJ-510)
├─Coke Pre Feed Tank
│ (T-508A)
├─Coke Weigh Feeder
│ (WF-508A)
├─Diverter (DV-510A)
├─ES-02-022 (DV-510A
│ Diverter 1)
├─Dry Coke Transfer
│ Bucket Elevator
│ (BE-508A)
├─Dust Collector (DC-509)
├─Exhaust Fan (FAN-509)
├─ES-02-018 (FAN-509
│ Exhaust Fan)
├─Impactors
├─Inj-Pump-Chute
│ (CH-510A)
├─Inj-Pump-Chute
│ (CH-510B)
├─Injection Pump Hopper
│ (BH-510A)
├─Injection Pump Hopper
│ (BH-510B)
├─ORE Pre Feed Tank
│ (T-508B)
├─ORE Transfer Bucket
│ Elevator (BE-508B)
├─ORE Transfer Rotary
│ Feeder (L-509,
│ L-508A&B, L-510A&B)
├─Air Lock (L-509 &
│ DC509)
├─ORE Transfer Tank
│ (T-509)
├─ORE TRANSFER TANK
│ SLIDE GATE 1 (SG-509)
├─ORE Weigh Feeder
│ (WF-508B)
├─P-510A
```

**Column 3:**

```
├─P-510B
├─Screw Conveyor
│ (CV-509A)
├─Screw Conveyor
│ (CV-509B)
├─Slide Gate (SG-508A&B,
│ SG-509A, SG-510)
├─ES-02-003 (SG-508A)
├─ES-02-013 (SG-509A)
├─ES-02-024 (SG-510
│ SLIDEGATE T-510)
├─Transition
├─PFD-03 Equipments
├─Chlorinator (R-511)
├─CHLORINATOR
│ R-511 (ES-03-001)
│ PDF
├─Chlorinator Rev D
├─REV-B
├─REV-C
├─Reaction Compressor
├─PFD-04 Equipments
├─Heat Exchanger (X-521)
├─NR Cyclone ES-04-012
│ (V-522)
├─Pumps
├─Rotary Feeder
│ └─Rotary Feeder
├─ES-05-003 (L-512)
├─Solid Removal
│ Condensate Tank
│ (V-521)
├─Spray Condenser
│ ES-04-005 (V-512)
├─Spray Machine Stand
│ (SPS-512)
├─SR Contact Condenser
│ ES-04-007 (V-520)
├─Transfer Line ES-04-001
│ (TL-511)
│ └─Volute ES-04-002
│   (TV-512)
├─PFD-05 Equipments
├─Draw-Off Tank T-511
│ (ES-05-001)
│ └─REV-B
├─Plate Heat Exchanger
│ (X-513)
│ └─Pumps
├─Quench Tank ES-05-004
│ (V-513)
├─Vent Scrubber
│ ES-05-009 (T-514) and
│ Nozzles (N-514)
├─PFD-08 Equipments
├─Contact Condenser
│ (V-530) and Nozzles
│ (N-530)
├─Contact Condenser
│ Cooler A&B (X-531A&B)
├─Contact Condenser
│ Tank (V-531)
├─Crude Storage Tank
│ (V-535A&B)
│ └─Pumps
├─Refrigerated Condenser
│ Cooler (X-514)
├─Refrigerated Condenser
│ Tank (V-541)
│ └─Refrigerated Contact
│   Condenser (V-540) and
│   Nozzles (N-540)
├─PFD-07 Equipments
```

**Column 1**

- Acid Tank (T-551)
- Baffle Tower (T-553) and Spray Nozzle (N-553)
  - Blower (BL-554)
- Caustic Scrubber (T-554) and Spray Nozzle (N-554)
  - Caustic Tank (T-555)
  - Chlorine Analyzer (Z-551)
- Fume Disposal Cyclone (T-550) and Variable Orifice (L-550)
  - Head Tank (T-552)
  - Pumps
  - Stack (S-554)
- PFD-08 Equipments
  - Agitators
  - Circulation Pump Tank (V-561)
  - Fatty Acid Storage Tank (T-560)
  - Flash Tank (V-562) and Reduced Orifice
  - Pumps
  - Pure TiCl4 Chiller (X-563B)
  - Pure TiCl4 Condenser (X-563A)
  - Pure TiCl4 Tank (V-566)
  - Purge Pump Tank (V-565)
  - Purge Tank (T-564)
  - Purification Column C-563 (ES-08-007)
- PFD-09 Equipments
  - Crude & Pure TiCl4 Tanks (V-538A&B, V-568A-D)
  - Crude TiCl4 Supply Tank (T-539)
- Equipment List
- Equipment Specifications
- General Arrangement (GA)
- dwg
  - GA NEED TO BE UPDATED
- pdf
- Index List
- Instrument List, Specifications, Catalogs, Cut-sheets
  - Instrument Catalogs
  - Instrument Cut-sheets (vendor informations)
  - Instrument List
  - Instrument Specifications
- P & ID
- dwg
- pdf
- PFD
- dwg
- pdf
- Pipe List, Piping Detail Design
  - Pipe List
  - Piping Detail Design
  - DWG
  - PDF
- Process Documents
  - Process Descriptions
- Single Line Diagrams

**Column 2**

- dwg
- Valve List, Specifications, Cut-sheets, Control Valves, General Valves, Pressure Relief Valves
  - Control Valves
  - General Valves
  - Pressure Relief Valves
  - Valve Cut-sheets (vendor informations)
  - Valve List
  - Valve Specifications
- Waste Treatment and Recommended Methods
- Oxidation
  - Calculation Book
  - Control System
  - Equipment Drawing, List, Specifications, Cut-sheets
  - Equipment Cut-sheets (vendor informations)
  - Equipment Drawing
    - JUNK
      - Product Weigh Bin (T-779A&B)
    - PDF
  - PFD-101 Equipments
    - Al Pellet Storage Tank (T-713)
    - AlCl3 Generator Vessel (RX-713)
    - Blower
    - Ceramic Lined TiCl4 Pipe (CLP-713)
    - Generator Ceramic Liner (GCL-713)
    - Pure TiCl4 Tank (V-701)
    - Rupture Disc
    - Slide Gate
    - TiCl4 Superheater Heater Stack (ST-710 and HT-710)
    - Volumetric Screw Feeder (VF-713)
  - PFD-102 Equipments
    - Agitators
    - Blower
    - Ceramic Lined O2 Pipe (CLP-720)
    - Oxygen Heater Stack (ST-720 & HT-720)
    - Perf. Wall Rx Section (PWS-722)
    - Pumps
    - Reactor Vessel (RX-723) & Salt Solution Nozzle (TB-723)
    - Rotary Feeders
    - Salt Addition Tee (SAT-727)
    - Salt Mix Tank (T-725A&B)
    - Salt Pressure Bin (V-727)
    - Salt Shot Bin (V-728)
    - Salt Storage Bin (T-727)
    - Toluene Storage Tank (V-721)
    - Twin Basket Strainer (STR-737)
    - Vibrators

**Column 3**

- PFD-103 Equipments
  - Agitators
  - Bag Filter (BG-733A&B)
  - Caustic Vent Scrubber (T-739)
  - Degassing Screw Conveyor (SC-735B)
  - Flue Pond Pipe (FP-730)
  - Maintenance Stand (MS-733)
  - Pumps
  - Rotary Feeders
  - Rupture Disc
  - Screw Conveyor (SC-735A)
  - Slide Gates
  - Slurry Tanks (V-737)
    - additional
    - Archive
    - Spray Nozzle (SN-737) 12-19-2008
  - Spray Nozzle (SN-737)
  - Twin Basket Strainer (STR-737)
  - Vibrators
  - Water Tank (T-732)
- PFD-104 Equipments
  - Acid Dilution Tank (T-743)
  - Agitators
  - Caustic Dilution Tank (T-742)
  - Pumps
  - Sodium Aluminate Preparation Tank (T-740)
  - Sodium Aluminate Storage Tank (T-741)
  - Sodium Hydroxide Storage Tank (T-746)
  - Sodium Silicate Storage Tank (T-744)
  - Twin Basket Strainers (STR-741)
- PFD-105 Equipments
  - Blend Tank (T-747A-D) & Agitator (A-747)
  - Exhaust Fan (FAN-747)
  - Pumps
  - Strainer (STR-747A-D)
- PFD-106 Equipments
  - Agitators
  - Blend Back Tank (T-758)
  - Blow ack Air Compressor (CP-755A)
  - Blower
  - Dewatering Filter (RDF-752A&B)
  - Discharge Snubber (SB-754A&B)
  - Drain Tank (T-755A&B)
  - Gravity Settler (T-757A&B)
  - Paste Screw Conveyor (SC-751A&B)
  - Pumps
  - Ribbon Screw Conveyor (SC-752A&B)
  - Screen Tank (T-750A&B)
  - Vacuum Receiver (V-754A&B & V-766A&B)
  - Wash Filter

# HDD From Safety Dep Box

- (RDF-751A&B)
- PFD-107 Equipments
- PFD-108 Equipments
- Air Filter
- Bag Filter (BF-765A&B)
  - Blower
  - Dryer Air Heater (AH-761A)
  - Dryer Feed Screw Conveyor (SC-763A&B)
  - Flash Dryer (FD-763A&B)
    - Rotary Feeder
    - Snubber
    - Vibrators
- PFD-109 Equipments
- Barometric Condenser (BC-777A&B)
  - Blower
  - Diverter
  - Grinder Bag Filter (BF-775A&B)
  - Heat Exchanger (X-777A&B)
  - Micron grinder (MG-773A&B)
  - Packer (PK-780A&B)
    - Pump
    - Rotary Feeder
    - Screw Cooler (SHX-782A&B)
    - Slide Gate
    - Snubber
    - Vibrator
- Volumetric Screw Feeder (VF-773A&B)
- PFD-110 Equipments
- Equipment List
- Equipment Specifications
- General Arrangement (GA)
  - dwg
  - pdf
- Index List
- Instrument List, Specifications, Cut-sheets
- Instrument Cut-sheets (vendor Informations)
  - Instrument List
  - Instrument Specifications
- P & ID
  - dwg
  - pdf
- PFD
  - dwg
  - pdf
- Pipe List, Piping Detail Design
  - Pipe List
  - Piping Detail Design
- Process Documents
  - Process Descriptions
- Single Line Diagrams
  - dwg
  - pdf
- Valve List, Specifications, Cut-sheets
  - Control Valve
  - General Valve
  - Valve Cut-sheets (vendor Informations)
- Valve List
- Valve Specifications
- Waste Treatment and Recommended Methods
- PUD, Legend, Pipe Spec., Control Panel Detail Design (apply for both Oxidation and Chlorination)
  - Control Panel Detail Design
    - Panel 120
    - Panel 140
    - Panel 150
    - Panel 190
    - Panel 220
    - Panel 290
    - PER101-A
    - PERF101 000-100-200
  - Legend Sheet
    - dwg
    - pdf
  - Pipe Specification
  - PUD
    - dwg
    - pdf
- Chlorination Model Calculation
- chlorination pumps 04-07-09
  - 05-01-09
  - apr0609Equipment Drawing
    - PFD-01 Equipments
      - Bin Activator (BA-506)
      - Dry Coke Bed Screw Conveyor (CV-507B)
      - Dryer Air Heater (AH-507)
      - Dryer Dust Collector (DC-507)
      - Dryer Feed Screw Conveyor (CV-506B)
      - Dryer Hot Air Fan (FAN-507B)
        - Dust Collector (DC-504)
        - Exhaust Fan (FAN-504)
        - Exhaust Fan (FAN-507A)
        - Exhaust Fan (FAN-507C)
        - Fluid Bed Dryer (FBD-507)
        - L-504 & L-507 (Airlock Feeder)
        - Screw Conveyor (CV-506A)
        - Screw Conveyor (CV-507A)
        - Screw Conveyor (DC-504)
        - SG-506 (Slide Gate)
        - T-506 (Dryer Feed Tank)
    - PFD-02 Equipments
      - Adapter
      - Coke & ORE Feed Tank (T-510)
      - Coke Ore Injection Pipe (INJ-510)
      - Coke Pre Feed Tank (T-508A)
        - Coke Weigh Feeder (WF-508A)
        - Diverter (DV-510A)
          - ES-02-022 (DV-510A Diverter 1)
        - Dry Coke Transfer Bucket Elevator (BE-508A)
          - Dust Collector (DC-509)
          - Exhaust Fan (FAN-509)
            - ES-02-018 (FAN-509 Exhaust Fan)
          - Impactors
          - Inj-Pump-Chute (CH-510A)
          - Inj-Pump-Chute (CH-510B)
- Injection Pump Hopper (BH-510A)
- Injection Pump Hopper (BH-510B)
- ORE Pre Feed Tank (T-508B)
- ORE Transfer Bucket Elevator (BE-508B)
  - ORE Transfer Rotary Feeder (L-509, L-509A&B, L-510A&B)
  - Air Lock (L-509 & DC509)
- ORE Transfer Tank (T-509)
  - ORE TRANSFER TANK SLIDE GATE 1 (SG-509)
  - ORE Weigh Feeder (WF-508B)
- P-510A
- P-510B
- Screw Conveyor (CV-509A)
- Screw Conveyor (CV-509B)
- Slide Gate (SG-508A&B, SG-509A, SG-510)
  - ES-02-003 (SG-508A)
  - ES-02-013 (SG-509A)
  - ES-02-024 (SG-510)
- SLIDEGATE T-510
  - Transition
- PFD-03 Equipments
  - Chlorinator (R-511)
    - CHLORINATOR R-511 (ES-03-001) PDF
      - Chlorinator Rev D
      - REV-B
      - REV-C
  - Reaction Compressor
- PFD-04 Equipments
  - Heat Exchanger (X-521)
  - NR Cyclone ES-04-012 (V-522)
  - Pumps
  - Rotary Feeder
  - Rotary Feeder ES-05-003 (L-512)
  - Solid Removal Condensate Tank (V-521)
  - Spray Condenser ES-04-005 (V-512)
  - Spray Machine Stand (SPS-512)
  - SR Contact Condenser ES-04-007 (V-520)
  - Transfer Line ES-04-001 (TL-511)
  - Volute ES-04-002 (TV-512)
- PFD-05 Equipments
  - Draw-Off Tank T-511 (ES-05-001)
    - REV-B
  - Plate Heat Exchanger (X-513)
  - Pumps
  - Quench Tank ES-05-004 (V-513)
    - Vent Scrubber ES-05-009 (T-514) and Nozzles (N-514)
- PFD-06 Equipments
  - Contact Condenser (V-530) and Nozzles (N-530)
  - Contact Condenser Cooler A&B (X-531A&B)
  - Contact Condenser Tank (V-531)
  - Crude Storage Tank

# HDD From Safety Dep Box



```
(V-535A&B)
  Pumps
  Refrigerated Condenser
  Cooler (X-514)
Refrigerated Condenser Tank
(V-541)
  Refrigerated Contact
  Condenser (V-540) and
  Nozzles (N-540)
PFD-07 Equipments
  Acid Tank (T-551)
  Baffle Tower (T-553) and
  Spray Nozzle (N-553)
  Blower (BL-554)
Caustic Scrubber (T-554) and
Spray Nozzle (N-554)
  Caustic Tank (T-555)
  Chlorine Analyzer (Z-551)
  Fume Disposal Cyclone
  (T-550) and Varia ble Orifice
  (L-550)
  Head Tank (T-552)
  Pumps
  Stack (S-554)
PFD-08 Equipments
  Agitators
  Circulation Pump Tank
  (V-561)
  Fatty Acid Storage Tank
  (T-560)
  Flash Tank (V-562) and
  Reduced Orifice
  Pumps
  Pure TiCl4 Chiller (X-563B)
  Pure TiCl4 Condenser
  (X-563A)
  Pure TiCl4 Tank (V-566)
  Purge Pump Tank (V-565)
  Purge Tank (T-564)
  Purification Column C-563
  (ES-008-007)
PFD-09 Equipments
  Crude & Pure TiCl4 Tanks
  (V-538A&B, V-568A-D)
  Crude TiCl4 Supply Tank
  (T-539)
chlorination ga 04-06-09
  GA NEED TO BE UPDATED
Critical Pressure Calc and Data
Jatin
  Chlorination Instruments
  04-24-09
    Chlorination Specification
    Instrument Specifications
    P & ID
      dwg
      P&ID pdf
    PFD
      dwg
      PFD pdf
    Pipe Reports
  Oxidation Instruments 04-24-09
    Oxidation Specification
    Instrument Specifications
    P & ID
      dwg
      pdf
    PFD
      03-26-09
      dwg
```

```
      pdf
    Pipe Flow for
    Valves-Compressible
Jun Mendiola
  Amgen
  Bridge Crane
  Calpine
  Chevron
  Cogen
  Cooling Tower
  cycl., Thick
    MPAFINAL
      LATEFILE
    MPAFINAL 1
      LATEFILE
    MPAFINAL 2
  Duct, Conveyor
    BALDUCT
  El Abra
  Eng ManHr
  Equip Data Sheets
  Heat Transfer
  Kvaemer specs
  la cande
  Launder Program
  Launder Pump
  Line Loss Calc
  Los Pel Thickener
  Los Pelambres
  Manhour
  Masterspec
  Mechanical Criteria
  Mining Data Sheet
  Misc Vessel & Tank
  pelambres
  Pipeflow
  Pump Calc
  Pump Dimension
    PUMPDIM
    SPANISH
  Pumps
  Resume & TM
    Updated
  S Peru CU
  Ti O2
  Transient Analysis
  Waray Songs
P&ID
PIPE-FLO
Piping Detail Design
  DWG
  PDF
Pump Calcs from Jun
Sudha 04-10-09
Conceptual Design 200802
Control Logic and PLC program
  Chlorination Logic Diagrams
  Material Handling Logic Diagrams
  Purification___Storage Logic
  Diagrams
  RSLogix500 Files
    ww
      old
        ww_001
          2052
          Symbols
        ww_001 resize
```

```
        2052
        Symbols
    ww_007
      2052
      Symbols
    ww_008
      2052
      Symbols
Control System Chlorinaton 2009
  Panel 120A
  Panel 120B
  Panel 120C
  Panel 140A
  Panel 140B
  Panel 140C
  Panel 150A
  Panel 150B
  Panel 150C
  Panel 190A
  Panel 190B
  Panel 190C
  Panel 220
  Panel 290
  PER101 Dwg's 000-100-200 revA-1
  PER101 Dwg's 000-100-200 revA-2
  PER101 Dwg's 000-100-200 revA-3
  PER101-A
Correspondence with PJTY
  Quotes sent to PJTY 20090506
Correspondence with Stantec
  Files sent 20071229 Part1
    Instrument List and
    Specifications
    Process Flow Diagrams (PFD)
    Valve List and Valves
    Specifications
  Files sent 20071229 Part2
    Instrument Specifications
      Chlorine Analyzer
      Load Cells
      Nuclear Level Detector
      Pyrometer
      Rotameter
      Vanadium Analyzer
      Vibration Switch
Design and Info from Bob 30K
  Conceptual P&I received 2-17-2006
  Concrete and Steel received
  2-18-2006
  Equipment Arrangement 2-18-2006
  Equipment received 2-17-2006
  Revised concrete drawing
  2-20-2006
  Shell and Tube Heat Exchangers
Design by Bob
  Equipment List from Oxidation to
  Packer
Design from Bob
  Bob 20080211
  Calculations on sizing
  Design by Bob
  Equipment List from Oxidation to
  Packer
  Finishing Equipment Sizing by Bob
  20080426
  General Layout
  Oxidation Conceptual Design
  Originals
```

# HDD From Safety Dep Box



```
├─Oxidation Reactor 200802
├─Revised P&ID Original Pages
├─Equipment Quotes from Vendors
│ ├─Baghouses
│ │ └─Finished product baghouse from
│ │   Mikropul
│ ├─Calrifiers
│ ├─Ceramic Liners
│ ├─Cooling Screw
│ │ └─Cooling Screw quote from
│ │   Therma-flite
│ ├─Equipment RFQ
│ ├─Flash Dryer
│ │ ├─Conventional Flash Dryer from
│ │ │ Alstrom
│ │ │ ├─Conventioanl Flash Dryer
│ │ │ │ Quote from Alstrom
│ │ │ │
│ │ │ └─TypicalGenArgmnt_N09Fla
│ │ │   shDryer.pdf(2)
│ │ ├─Flash Dryer from Alstrom
│ │ │ └─Flash Dryer from Alstrom
│ │ └─Flash Dryer from Niro
│ ├─Gravity Settler from Lamella
│ │ └─Lamella Settler by Flotek
│ ├─Heat Exchangers from Alfa Laval
│ │ └─Heat Exchangers Quote from
│ │   Alfa Laval
│ ├─Oxidation Bagfilter
│ │ ├─Oxidation Bagfilter from Pacific
│ │ │ Filtraton
│ │ └─Oxidation Bagfilter Quote from
│ │   Mikropul
│ │   └─Oxidation Bagfilter Quote
│ │     from Mikropul
│ ├─Packers from PSI
│ ├─Pneumatic Conveying System
│ │ ├─Pneumatic Conveying Quote
│ │ │ revised for 4 inch line
│ │ └─Pneumatic conveying system
│ │   from Luzan
│ ├─RDF from EIMCO
│ ├─Rotary Valves
│ │ ├─Rotary Valve Drawings from
│ │ │ Luzan
│ │ ├─Rotary Valve Quotes from
│ │ │ Everlasting Valves
│ │ ├─Rotary Valves quote from Luzan
│ │ └─Rotary Valves RFQ
│ ├─Slurry Tank Agitator
│ │ ├─High Shear Mixer from Flotek
│ │ └─Revised Slurry Tank Agitator
│ │   Quote from Mixtech
│ ├─Toluene Burner Injector
│ ├─Vanadium Analyzer
│ └─Volumetric Feeder for Micronizer
│   └─Volumetric Feeder for
│     Micronizer from Thayer
├─Equipt Spec & Design Listing Steve
├─Flash Dryer Info from Zhenjinag
├─Info Submitted to Jinzhou 20090504
├─Control Electrical
│ ├─000
│ ├─Panel 100A
│ ├─Panel 100B
│ ├─Panel 200A
│ ├─Panel 200B
│ └─PER101-A
├─P & ID
│ ├─P&ID
```

```
├─pdf
├─Publish
├─PFD
│ ├─dwg
│ └─pdf
├─Single Line Diagrams
│ ├─dwg
│ └─pdf
├─Info to Bob and BJ
├─Info to Richard
├─Instrument data from Wendell
│ 20080929
│ └─2nd batch
├─Instrument List and Specifications
│ 20080930
├─Jinzhou civil received 200906
│ ├─主装配土建图
│ │ └─主装配
│ │   └─PFD
│ │     ├─lbx.pdf
│ │     ├─IT.pdf
│ │     ├─JC.pdf
│ │     ├─混凝土结构设计总说明
│ │     └─铁渣_13
├─Kick-off Meeting
├─Meeting Memorandum
│ ├─MOU and answers March 2009
│ │ └─Answers and MOU on Basic
│ │   Design Review
│ │   └─Answers and MOU on Detail
│ │     Design Review
│ ├─MOU and answers Oct 2008
│ ├─MOU Aug 29 2010
│ ├─MOU Feb 3 2010
│ ├─MOU July 2010
│ └─Q&A correspondence
├─NEW P&ID LEGEND 102708
├─OXIDATION -12-10-2008-DINESH
├─Oxidation and Finishing Submittal
│ 2010Aug
│ ├─Legend Sheets
│ ├─P&ID
│ │ └─Oxidation P&ID
│ │   ├─dwg
│ │   │ └─Archived
│ │   │   ├─Rev_01
│ │   │   ├─Rev_02
│ │   │   ├─Rev_03
│ │   │   └─Rev_04
│ │   └─Pdf
│ │     └─Archived
│ │       ├─Rev_01
│ │       ├─Rev_02
│ │       ├─Rev_03
│ │       ├─Rev_04
│ │       └─Rev_05
│ └─PFD
│   ├─CAD Autotable
│   │ └─dwg
│   │   └─Archived
│   │     ├─RE_01
│   │     ├─RE_02
│   │     ├─RE_03
│   │     ├─RE_04
│   │     ├─RE_05
│   │     └─RE_06
│   └─pdf
```

```
│ └─Archived
│   ├─Rev-06
│   ├─Rev-07
│   ├─Rev_01
│   ├─Rev_02
│   ├─Rev_03
│   ├─Rev_04
│   └─Rev_05
├─OXIDATION PFDs 92508 Philipp
│ └─PDF
├─Paint and Structural Steel Spec
├─PHILIP CHLORINATION AND
│ OXIDATION 20081027
│ ├─DOCUMENTS
│ ├─EQUIPMENT
│ ├─GA
│ ├─LEGEND
│ ├─Line #
│ │ └─Oxidation
│ ├─P&ID
│ │ ├─CHLORINATION P&ID
│ │ │ └─LATEST P&ID
│ │ │   └─PDF
│ │ └─OXIDATION P&ID
│ │   └─LATEST P&ID
│ │     └─PDF
│ ├─PFDs
│ │ ├─CHLORINATION PFD
│ │ └─OXIDATION PFD
│ │   └─PDF
│ ├─PUD DIAGRAM
│ │ └─PDF
│ └─VALVE LIST
├─Pipe Spec
├─PJTY(XIN)-08-01 Contract
├─PJTY(XIN)-08-01 October 2008
│ Submittal
│ └─OXIDATION AND FINISHING
│   ├─Calculation Book
│   ├─Control System
│   ├─Equipment List and
│   │ Specifications
│   │ ├─Equip Specification
│   │ ├─Pumps
│   │ ├─Rotary Valves Slide Gates
│   │ └─Valves
│   ├─Instrument List and
│   │ Specifications
│   ├─P&IDs
│   │ └─P&IDs in PDF
│   ├─PFDs
│   │ └─PFDs in PDF
│   ├─Pipe List and Specifications
│   ├─Process Description
│   ├─Single Line Diagrams
│   └─Valve List and Specifications
│     └─Valves
├─PJTY(XIN)-08-01 最终附件
├─PJTY-(XIN)-08-01 MAY SUBMITTALS
│ └─CHLORINATION
│   └─GENERAL ARRANGEMENT
├─Presentation to Jinzhou Jan 2009
├─AlCl3 Generator
├─Blend Tank T-747-A-D
├─Ceramic Lined Pipe
├─Degassing Screw
└─Files for Bob
```

# HDD From Safety Dep Box

**Column 1:**
- Flue Pipe
- General Arrangement
- Micronizer
- Oxidation Bag Filter (BG-733A&B)
- Oxidation Reactor
- P&ID
- PFD
- Screw Conveyor SC-735A
- Slurry Tank
- Toluene Atomizer
- Process Calculations
  - Calculations on Chlorination
  - PFD Calc by WL 20090427
- Process Description for Wendell
- PSV
  - Data Files
  - Sizing Reports
  - Zipped Files
- Spray Machine
  - RFQ to Hahn and Benecia
  - Spray Mach. Drawings
  - Spray Machine Final Drawings from FES Intl
    - DWG
  - Spray Machine Photo
  - Spray MAchine Progress photo
- Submittal to JZTY 20100329
  - Equipment List
  - Instrument Index
  - P&ID
    - Chlorination dwg
    - Chlorination in pdf
  - PFD
    - dwg
    - pdf
- Submittal to JZTY May 2010
  - Control Logic
  - Control System Architecture
  - Equipment List
  - I O Counts
  - Instrument Data Sheets
  - Instrument Index
  - Legend Sheet
  - Line List
  - P&ID
    - Chlorination in pdf
  - PFD
  - Piping 3D
  - Single Line Diagrams
- Submittal to PJTY 201003
  - Equipment List
  - PFD
    - dwg
    - pdf
- Submittal to JZTY 20100422
  - Single Line Diagrams
    - dwg
    - pdf
- SUDHA CONTROL VALVES 05-01-09
  - April Rev PrepWork
    - Chlorination Instruments 04-24-09
      - Chlorination Specification
      - Instrument Specifications
        - P & ID
          - dwg

**Column 2:**
- P&ID pdf
- PFD
  - dwg
  - PFD pdf
- Pipe Reports
- Oxidation Instruments 04-24-09
  - Oxidation Specification
  - Instrument Specifications
  - P & ID
    - dwg
    - pdf
  - PFD
    - 03-26-09
    - dwg
    - pdf
  - Pipe Flow for Valves-Compressible
- TiCl4 Critical Pressure Calc and Data
- Utility Diagram 102708
- PJTY(XIN)-08-01 ISSUED JANUARY 2009 OLD
- OXIDATION AND POST-TREATMENT
  - Calculations of Detail Design on Pressure Vessels
  - equip-specs-1-14-09-11am
  - equip-specs-1-14-3.30pm
    - New Folder
  - Equip_specs_1-15-09
  - Equipment List
  - Equipment Specifications
    - PFD-101 Equipments
      - Al Pellet Storage Tank (T-713)
      - AlCl3 Generator Vessel (RX-713)
      - Ceramic Lined TiCl4 Pipe (CLP-710)
      - Generator Ceramic Lined Pipe (CLP-713)
      - Pure TiCl4 Pump (P-701)
      - Pure TiCl4 Tank (V-701)
      - Slide Gate (SG-713)
      - TiCl4 Heater (HT-710), STack (ST-710), Blower (BL-710)
      - Volumetric Screw Feeder (VF-713)
    - PFD-102 Equipments
      - Ceramic Lined O2 Pipe (CLP-720)
      - KCl Mix Tank Agitators (A-725A, A-725B)
      - KCl Salt Mix Tank (T-725A&B)
      - KCl Solution Metering Pump (P-725)
      - Oxygen Heater Stack and Blower (HT-720, ST-720 & BL-720)
      - Reactor Vessel (RX-723) & Salt Solution Nozzle (TB-723)
        - Nozzle
      - Salt Addition Tee (SAT-727)
      - Salt Pressure Bin (V-727)
      - Salt Pressure Bin Rotary Valve (L-727B)
      - Salt Rotary Valve (L-727A)
      - Salt Shot Bin (V-728)
      - Salt Storage Bin (T-727)

**Column 3:**
- Slide Gate (SG-727)
- Toluene Atomizer (TB-722)
- Toluene Pump (P-721)
- Toluene Storage Tank (V-721)
  - Vibrators (KK-727A, KK-727B)
- PFD-103 Equipments
  - Caustic Vent Scrubber (T-739)
  - Degassing Screw Conveyor (SC-735B)
  - Flue Pond Pipe (FP-730)
  - Maintenance Stand (MS-733)
  - Oxidation Bag Filter (BG-733A&B)
  - Rotary Valves (L-736)
  - Screw Conveyor (SC-735A)
  - Scrubber Circulation Pump (P-739)
  - Slide Gates (SG-733A, SG-733B)
  - Slurry Pumps (P-737A, B, C)
  - Slurry Tank (V-737)
    - Spray Nozzle (SN-737) 12-19-2008
  - Slurry Tank Acid Brick (TBL-737)
  - Slurry Tank Agitator (A-737)
  - Spray Nozzle (SN-737)
  - Sump Pump (P-738)
  - Twin Basket Strainer (STR-737)
  - Vibrators (KK-733A, KK-733B)
  - Water Pump (P-732)
  - Water Tank (T-732)
- PFD-104 Equipments
  - Acid Dilution Tank (T-743)
  - Caustic Dilution Tank (T-742)
  - Caustic Feed Pump (P-742)
  - Caustic Pump (P-746)
  - HCl Pump (P-743)
  - NaOH Storage Tank (T-746)
  - Sodium Aluminate Agitator (A-740)
  - Sodium Aluminate Feed Pump (P-741)
  - Sodium Aluminate Preparation Tank (T-740)
  - Sodium Aluminate Storage Tank (T-741)
  - Sodium Aluminate Transfer Pump (P-740)
  - Sodium Silicate Feed Pump (P-744)
  - Sodium Silicate Storage Tank (T-744)
  - Twin Basket Strainers (STR-741)
- PFD-105 Equipments
  - Blend Tank (T-747A-D) & Agitator (A-747A-D)
  - Exhaust Fan (FAN-747)
  - Recirculation Pump (P-747A,B,C,D)
  - Strainer (STR-747A-D)
  - Sump Pump (P-749)
  - TiO2 Pigment Discharge

Pump (P-748A,B,C,D)
PFD-106 Equipments
└─Air Diaphragm Pump
(P-757A,B)
├─Blend Back Pump (P-758)
├─Blend Back Tank (T-758)
├─Blend Back Tank Agitator
(A-758)
├─Drain Pump (P-755A,B)
├─Drain Tank (T-755A&B)
├─Gravity Settler (T-757A&B)
├─Ribbon Screw Conveyor
(SC-752A&B)
├─Rotary Drum Filters
Package (RDF 751A&B,
752A&B, SC-751A&B,
P-760A&B)
├─Screen Tank (T-750A&B)
├─Sump Pump Wash Area
(P-759)
├─Vacuum Receive Pump
(P-754A&B, P-756A&B)
├─Vacuum Receiver
(V-754A&B & V-756A&B)
└─Vent Blower (BL-751A&B)
PFD-107 Equipments
PFD-108 Equipments
├─Air Filter
├─Bag Filter (BF-765A&B)
├─Blower
├─Dryer Air Heater (AH-761A)
├─Dryer Feed Screw Conveyor
(SC-763A&B)
├─Dryer TiO2 Rotary Valves
(L-765A,B,C,D)
├─Flash Dryer (FD-763A&B)
├─Snubber
├─Vibrators
PFD-109 Equipments
├─Bag Filter Feed
(T-771A&B)& Product Weigh
Bin (T-779A&B)
├─Baghouse (BH-771A,B)
├─Barometric Condenser
(BC-777A&B)
├─Cooling Screw
(SHX-782A,B)
├─Feed Bin Rotary Valves
(L-772A,B)
├─Grinder Bag Filters
(BF-775A-1,A-2,B-1,B-2)
├─Heat Exchanger (X-777A&B)
├─Heat Exchanger
Recirculation Pump
(P-777A,B)
├─Liquid Ring Pump
(P-778A,B)
├─Micron grinder
(MG-773A&B)
│  └─JUNK
├─Packer (PK-780A&B)
├─Packer Feed Rotary Feeder
(L-779A,B)
├─Packer Feed Rotary Valve
(L-782A,B)
├─Plate Heat Echanger
(X-777A,B)
├─Pneumatic Conveying
Systems
├─Product Bin Slide Gate
(SG-775A-1,A-2,B-1,B-2)
├─Seal Pot (POT-777A&B)

├─Slide Gate (SG-771A,B)
├─TiO2 Pigment Rotary Feeder
(L-776A-1, A-2, B-1, B-2)
│  └─TiO2 Pigments Rotary
Feeder (L-775A-1,A-2, B-1,
B-2)
└─Volumetric Screw Feeder
(VF-773A&B)
└─Wet Clone (CY-778A&B)
PFD-110 Equipments
└─Sump Pump Finish Area
(P-779)
General Arrangement
Miscellaneous Materials
P & ID 101-123
├─dwg
└─pdf
PFD 101-110
├─dwg
└─pdf
Revised Pumps
revised-equipment-specs
Rotary Valves Slide Gates
ProE License
Program Files
3GR Technologies
└─EngCalc PF
Adobe
Acrobat 8.0
└─Acrobat
├─acadres
├─ActiveX
├─adobe_eplc
│  └─eula
│     ├─ar_AE
│     ├─ar_SA
│     ├─az_AZ
│     ├─be_BY
│     ├─bg_BG
│     ├─ca_ES
│     ├─cs_CZ
│     ├─da_DK
│     ├─de_DE
│     ├─el_GR
│     ├─en_GB
│     ├─en_US
│     ├─en_XC
│     ├─en_XM
│     ├─es_ES
│     ├─es_LA
│     ├─et_EE
│     ├─fi_FI
│     ├─fr_CA
│     ├─fr_FR
│     ├─fr_XM
│     ├─he_IL
│     ├─hi_IN
│     ├─hr_HR
│     ├─hu_HU
│     ├─is_IS
│     ├─it_IT
│     ├─ja_JP
│     ├─kk_KZ
│     ├─ko_KR
│     ├─lt_LT
│     ├─lv_LV
│     ├─mk_MK

├─nb_NO
├─nl_NL
├─nn_NO
├─no_NO
├─pl_PL
├─pl_BR
├─pl_PT
├─ro_RO
├─ru_RU
├─sh_YU
├─sk_SK
├─sl_SI
├─sq_AL
├─sr_YU
├─sv_SE
├─th_TH
├─tr_TR
├─uk_UA
├─vi_VN
├─zh_CN
├─zh_TW
personalization
├─ar_AE
├─ar_SA
├─az_AZ
├─be_BY
├─bg_BG
├─ca_ES
├─cs_CZ
├─da_DK
├─de_DE
├─el_GR
├─en_GB
├─en_US
├─en_XC
├─en_XM
├─es_ES
├─es_LA
├─et_EE
├─fi_FI
├─fr_CA
├─fr_FR
├─fr_XM
├─he_IL
├─hi_IN
├─hr_HR
├─hu_HU
├─is_IS
├─it_IT
├─ja_JP
├─kk_KZ
├─ko_KR
├─lt_LT
├─lv_LV
├─mk_MK
├─nb_NO
├─nl_NL
├─nn_NO
├─no_NO
├─pl_PL
├─pl_BR
├─ro_RO
├─ru_RU
├─sh_YU
├─sk_SK
├─sl_SI

# HDD From Safety Dep Box

```
├─sq_AL
├─sr_YU
├─sv_SE
├─th_TH
├─tr_TR
├─uk_UA
├─vi_VN
├─zh_CN
├─zh_TW
└─registration
  ├─ar_AE
  ├─ar_SA
  ├─az_AZ
  ├─be_BY
  ├─bg_BG
  ├─ca_ES
  ├─cs_CZ
  ├─da_DK
  ├─de_DE
  ├─el_GR
  ├─en_GB
  ├─en_US
  ├─en_XC
  ├─en_XM
  ├─es_ES
  ├─es_LA
  ├─et_EE
  ├─fi_FI
  ├─fr_CA
  ├─fr_FR
  ├─fr_XM
  ├─he_IL
  ├─hi_IN
  ├─hr_HR
  ├─hu_HU
  ├─is_IS
  ├─it_IT
  ├─ja_JP
  ├─kk_KZ
  ├─ko_KR
  ├─lt_LT
  ├─lv_LV
  ├─mk_MK
  ├─nb_NO
  ├─nl_NL
  ├─nn_NO
  ├─no_NO
  ├─pl_PL
  ├─pt_BR
  ├─pt_PT
  ├─ro_RO
  ├─ru_RU
  ├─sh_YU
  ├─sk_SK
  ├─sl_SI
  ├─sq_AL
  ├─sr_YU
  ├─sv_SE
  ├─th_TH
  ├─tr_TR
  ├─uk_UA
  ├─vi_VN
  ├─zh_CN
  └─zh_TW
├─AIR
├─alm_config_files
```

```
├─AMT
├─Browser
├─Data
│ ├─Fonts
│ ├─PSDisk
│ │ ├─CID
│ │ ├─Doc
│ │ ├─encodings
│ │ ├─Fonts
│ │ ├─FS
│ │ ├─LIB
│ │ ├─PGF
│ │ ├─Resource
│ │ │ ├─CIDFont
│ │ │ ├─CMap
│ │ │ ├─CompatibleFont
│ │ │ ├─FixCIDInitProcSet
│ │ │ ├─FixCMapCategory
│ │ │ └─ProcSet
│ │ ├─SYS
│ │ └─USR
│ ├─DocSettings
│ │ ├─Background
│ │ ├─CombineFiles
│ │ │ ├─DEU
│ │ │ ├─ENU
│ │ │ └─FRA
│ │ ├─HeaderFooter
│ │ ├─Redaction
│ │ │ └─ENU
│ │ └─Watermark
│ ├─DocTemplates
│ │ ├─DEU
│ │ ├─ENU
│ │ └─FRA
│ ├─FileInfo
│ ├─GettingStarted
│ │ ├─DEU
│ │ │ ├─Combine
│ │ │ ├─Comment
│ │ │ ├─Create
│ │ │ ├─Forms
│ │ │ ├─GettingStarted
│ │ │ ├─Images
│ │ │ │ └─Icons
│ │ │ ├─Meeting
│ │ │ ├─Save
│ │ │ ├─Secure
│ │ │ └─Sign
│ │ ├─ENU
│ │ │ ├─Combine
│ │ │ ├─Comment
│ │ │ ├─Create
│ │ │ ├─Forms
│ │ │ ├─GettingStarted
│ │ │ ├─Images
│ │ │ │ └─Icons
│ │ │ ├─Meeting
│ │ │ ├─Save
│ │ │ ├─Secure
│ │ │ └─Sign
│ │ └─FRA
│ │   ├─Combine
│ │   ├─Comment
│ │   ├─Create
│ │   ├─Forms
```

```
│ │ │ │ ├─GettingStarted
│ │ │ │ ├─Images
│ │ │ │ │ └─Icons
│ │ │ │ ├─Meeting
│ │ │ │ ├─Save
│ │ │ │ ├─Secure
│ │ │ │ └─Sign
│ │ ├─HostedServicesTemplates
│ │ │ ├─DEU
│ │ │ ├─ENU
│ │ │ └─FRA
│ │ ├─HowTo
│ │ │ ├─DEU
│ │ │ │ └─Images
│ │ │ ├─ENU
│ │ │ │ └─Images
│ │ │ └─FRA
│ │ │   └─Images
│ │ ├─IDTemplates
│ │ │ ├─DEU
│ │ │ ├─ENU
│ │ │ └─FRA
│ │ ├─Javascripts
│ │ ├─Legal
│ │ │ ├─ar_AE
│ │ │ ├─bg_BG
│ │ │ ├─ca_ES
│ │ │ ├─cs_CZ
│ │ │ ├─da_DK
│ │ │ ├─de_DE
│ │ │ ├─el_GR
│ │ │ ├─en_GB
│ │ │ ├─en_US
│ │ │ ├─es_ES
│ │ │ ├─et_EE
│ │ │ ├─fi_FI
│ │ │ ├─fr_FR
│ │ │ ├─he_IL
│ │ │ ├─hr_HR
│ │ │ ├─hu_HU
│ │ │ ├─it_IT
│ │ │ ├─ja_JP
│ │ │ ├─ko_KR
│ │ │ ├─lt_LT
│ │ │ ├─lv_LV
│ │ │ ├─nb_NO
│ │ │ ├─nl_NL
│ │ │ ├─pl_PL
│ │ │ ├─pt_BR
│ │ │ ├─ro_RO
│ │ │ ├─ru_RU
│ │ │ ├─sk_SK
│ │ │ ├─sl_SI
│ │ │ ├─sv_SE
│ │ │ ├─tr_TR
│ │ │ ├─uk_UA
│ │ │ ├─zh_CN
│ │ │ └─zh_TW
│ │ ├─LMResources
│ │ │ ├─de_DE
│ │ │ ├─en_IE
│ │ │ ├─en_US
│ │ │ ├─fr_FR
│ │ │ └─privacystatements
│ │ ├─PalmPilot
│ │ ├─plug_ins
```

# HDD From Safety Dep Box

**Column 1**

- AcroForm
  - PMP
- Annotations
  - Stamps
    - DEU
    - ENU
    - FRA
- ImageViewer
  - de_DE
  - en_US
  - fr_FR
- Multimedia
  - MPP
- PaperCapture
  - OCRResources
- Preflight
  - Backgrounds
    - Default
  - Inventory
  - OutputIntent
- SaveAsXML
  - MappingTables
- Scan
- Tablepicker
- TouchUp
  - Find
- VDKHome
  - DEU
  - ENU
  - FRA
- plug_ins3d
  - prc
- Sequences
  - DEU
  - ENU
  - FRA
- Settings
- SPPlugins
- Tracker
- u3d
  - Plugins
- VersionCue
- Xtras
  - AdobePDF
    - AMD64
    - I386
- Acrobat Elements
- Designer 8.0
  - cfg
  - ConvertIFD
  - DE
    - Objects
      - Barcodes
      - Custom
      - Favorites
      - Standard
    - Samples
      - Dunning Notice
        - Data
        - Forms
        - Images
        - Outputs
      - E-Ticket
        - Data
        - Forms
        - Images

**Column 2**

- Outputs
- Grant Application
  - Forms
- Purchase Order
  - Dynamic
    - Data
    - Forms
    - Outputs
- Dynamic Interactive
  - Forms
  - Images
  - Interactive
    - Forms
  - Schema
    - Data
    - Forms
    - Outputs
    - Schema
- Scripting
  - Forms
- SubformSet
  - Data
  - Forms
  - Outputs
- Tax Receipt
  - Data
  - Forms
  - Images
  - Outputs
- scd
  - datamatrix
  - pdf417
  - qrcode
- Templates
  - Blank
  - Common Forms
  - Other
  - Style1
  - Style7
  - Style9
- Documentation
  - DE
  - EN
  - FR
- EN
  - Objects
    - Barcodes
    - Custom
    - Favorites
    - Standard
  - Samples
    - Dunning Notice
      - Data
      - Forms
      - Images
      - Outputs
    - E-Ticket
      - Data
      - Forms
      - Images
      - Outputs
    - Grant Application
      - Forms
    - Purchase Order
      - Dynamic
        - Data

**Column 3**

- Forms
- Outputs
- Dynamic Interactive
  - Forms
  - Images
  - Interactive
    - Forms
  - Schema
    - Data
    - Forms
    - Outputs
    - Schema
- Scripting
  - Forms
- SubformSet
  - Data
  - Forms
  - Outputs
- Tax Receipt
  - Data
  - Forms
  - Images
  - Outputs
- Templates
  - Blank
  - Common Forms
  - Other
  - Style1
  - Style7
  - Style9
- Fonts
  - Reqrd
    - CMaps
  - TypeSpt
    - Unicode
      - ICU
      - Mappings
        - Adobe
        - Mac
        - Win
- FR
  - Objects
    - Barcodes
    - Custom
    - Favorites
    - Standard
  - Samples
    - Dunning Notice
      - Data
      - Forms
      - Images
      - Outputs
    - E-Ticket
      - Data
      - Forms
      - Images
      - Outputs
    - Grant Application
      - Forms
    - Purchase Order
      - Dynamic
        - Data
        - Forms
        - Outputs
    - Dynamic Interactive
      - Forms

# HDD From Safety Dep Box

```
        Images
        Interactive
          Forms
        Schema
          Data
          Forms
          Outputs
          Schema
      Scripting
        Forms
      SubformSet
        Data
        Forms
        Outputs
      Tax Receipt
        Data
        Forms
        Images
        Outputs
    scd
      datamatrix
      pdf417
      qrcode
    Templates
      Blank
      Common Forms
      Other
      Style1
      Style7
      Style9
  Linguistics
    LanguageNames
    Providers
      Proximity10
  pdfplug_ins
    Acroform
      PMP
  scd
    datamatrix
    pdf417
    qrcode
Esl
Help
  DEU
  ENU
  FRA
PDFMaker
  AutoCAD
    2004
    2005
    2006
    2007
  Common
  Mail
    LotusNotes
    Outlook
  Office
    Readers
  Project
Resource
  CIDFont
  CMap
  Font
    Pfm
  Linguistics
    LanguageNames
```

```
      Providers
        Proximity
  Setup Files
    {AC76BA86-1033-F400-77
60-000000000003}
  Update
Adobe Digital Editions
Adobe Help Center
  AdobeHelpData
    Cache
      AdobeHelpCenter
        1.0
          en_US
            binary
              page
            html
              page
      DefaultProduct
        1.0
          en_US
      Photoshop
        9.0
          en_US
            binary
              page
            html
              page
        9.0.2
          en_US
    Database
      adobeassistance
    Packages
    Preferences
    Search
  Browser
    classes
    defaults
    plugins
    profile
      acpo
      cache4
      images
      keyboard
      menu
      mouse
      sessions
      Skin
      toolbar
    skin
  Required
    help
      en
        Images
      Images
  Resources
    en_US
Adobe Help Viewer
  1.0
    Resources
      de
      en
      fr
Adobe Photoshop CS2
  Activation
    da_DK
    de_DE
```

```
    en_IE
    en_US
    es_ES
    fi_FI
    fr_FR
    it_IT
    ja_JP
    ko_KR
    nl_NL
    no_NO
    privacystatements
    pt_BR
    sv_SE
    zh_CN
    zh_TW
  Help
    additional how to content
    Images
    Version_Cue
  Helpers
    Jump To Graphics Editor
    Jump To HTML Editor
  Legal
    da_dk
    de_de
    en_gb
    en_us
    es_es
    fi_fi
    fr_fr
    it_it
    ja_jp
    ko_kr
    nl_nl
    no_no
    pt_br
    sv_se
    zh_cn
    zh_tw
  Plug-Ins
    Adobe ImageReady Only
      File Formats
      Filters
    Adobe Photoshop Only
      Automate
      Extensions
        Bigger Tiles
      File Formats
      Filters
      Import-Export
    Digimarc
    Displacement Maps
    Effects
    Extensions
    File Formats
    Filters
      Lighting Styles
    Import-Export
    Parser
  Presets
    Brushes
      Adobe Photoshop Only
    Color Books
    Color Swatches
      Adobe Photoshop Only
    Contours
```



# HDD From Safety Dep Box



**Column 1**

- Custom Shapes
- Duotones
  - Duotones
    - Gray-Black Duotones
  - PANTONE(R) Duotones
    - Process Duotones
  - Quadtones
    - Gray Quadtones
    - PANTONE(R) Quadtones
      - Process Quadtones
  - TRITONE
    - Gray Tritones
    - PANTONE(R) Tritones
      - Process Tritones
- Gradients
- Keyboard Shortcuts
- Layouts
- Menu Customization
- Optimized Colors
- Optimized Output Settings
- Optimized Settings
- Patterns
  - Adobe ImageReady Only
  - PostScript Patterns
- Photoshop Actions
- Scripts
  - Event Scripts Only
- Styles
- Textures
- Tools
- Web Photo Gallery
  - Centered Frame 1 - Basic
    - Images
  - Centered Frame 1 - Feedback
    - Images
  - Centered Frame 1 - Info Only
    - Images
  - Centered Frame 2 - Feedback
    - Images
  - Dotted Border - Black On White
    - Images
  - Dotted Border - White on Black
    - Images
  - Flash - Gallery 1
  - Flash - Gallery 2
  - Gray Thumbnails
    - Images
  - Horizontal - Feedback
    - Images
  - Horizontal Gray
    - Images
  - Horizontal Neutral
    - Images
  - Horizontal Slideshow
    - Images
  - Simple
  - Simple - Horizontal Thumbnails
    - Images
  - Simple - Thumbnail Table
    - Images
  - Simple - Vertical

**Column 2**

- Thumbnails
  - Images
  - Table - Minimal
    - Images
  - Table 1
    - Images
  - Table 2
    - Images
- Workspaces
- ZoomView
- Required
  - ImageReady Default Actions
- Samples
  - Droplets
    - ImageReady Droplets
    - Photoshop Droplets
  - ImageReady Files
  - Merge to HDR
- Photomerge
  - Result
- Scripting Guide
  - Sample Scripts
    - AppleScript
    - JavaScript
    - VBScript
- Utilities
- Adobe Stock Photos
- Icons
- Resources
  - en_US
- Template
  - Images
    - FirstRun
    - ImgDetail
    - NavBar
    - Print
    - ShopCart
  - stylesheets
- Adobe Utilities
  - ExtendScript Toolkit
    - Plug-Ins
    - Required
- Reader 8.0
- Esl
- Reader
  - adobe_epic
    - eula
      - en_US
  - AIR
  - AMT
  - BeyondReader
    - ENU
      - Onramp
  - Browser
  - HowTo
    - ENU
      - Images
  - IDTemplates
    - ENU
  - Javascripts
  - Legal
    - en_US
  - Optional
  - plug_ins
    - AcroForm
      - PMP
    - Annotations

**Column 3**

- Stamps
  - ENU
- ImageViewer
  - en_US
- Multimedia
  - MPP
- VDKHome
  - ENU
- plug_Ins3d
  - prc
- SPPlugIns
- Tracker
- Resource
  - CMap
  - Font
    - PFM
  - Linguistics
    - LanguageNames
    - Providers
      - Proximity
- Setup Files
  - {AC76BA86-7AD7-1033-7 B44-A82000000003}
- AGEIA Technologies
  - v2.3.1
  - v2.3.2
  - v2.3.3
  - v2.4.0
  - v2.4.1
  - v2.4.4
  - v2.5.0
  - v2.5.1
  - v2.5.2
  - v2.5.3
  - v2.5.4
  - v2.6.0
  - v2.6.1
  - v2.6.2
  - v2.6.3
  - v2.6.4
  - v2.7.0
    - AG1011
    - AG1021
  - v2.7.1
    - AG1011
    - AG1021
  - v2.7.2
    - AG1011
    - AG1021
  - v2.7.3
    - AG1011
    - AG1021
  - v2.7.4
    - AG1011
    - AG1021
  - v2.7.5
    - AG1011
    - AG1021
  - v2.7.6
    - AG1011
    - AG1021
  - v2.8.0
    - AG1011
    - AG1021
  - v2.8.1
    - AG1011

# HDD From Safety Dep Box

```
│ │ └─AG1021
├─Aide PDF to DXF Converter
├─AMT
├─ANI
│ └─ANIWZCS2 Service
├─Apoint2K
├─Apple Software Update
│ ├─plugins
│ ├─SoftwareUpdate.Resources
│ │ ├─da.lproj
│ │ ├─de.lproj
│ │ ├─en.lproj
│ │ ├─es.lproj
│ │ ├─fi.lproj
│ │ ├─fr.lproj
│ │ ├─it.lproj
│ │ ├─ja.lproj
│ │ ├─ko.lproj
│ │ ├─nb.lproj
│ │ ├─nl.lproj
│ │ ├─ru.lproj
│ │ ├─sv.lproj
│ │ ├─zh_CN.lproj
│ │ └─zh_TW.lproj
│ └─SoftwareUpdateFiles.Resources
│   ├─da.lproj
│   ├─de.lproj
│   ├─en.lproj
│   ├─es.lproj
│   ├─fi.lproj
│   ├─fr.lproj
│   ├─it.lproj
│   ├─ja.lproj
│   ├─ko.lproj
│   ├─nb.lproj
│   ├─nl.lproj
│   ├─ru.lproj
│   ├─sv.lproj
│   ├─zh_CN.lproj
│   └─zh_TW.lproj
├─Application Updater
├─AutoCAD 2008
│ ├─Fonts
│ ├─Help
│ ├─Sample
│ │ └─DesignCenter
│ └─UserDataCache
│   └─Plotters
├─AutoCAD MEP 2010
│ └─Setup
│   └─en-US
│     └─SetupRes
│       └─Infotainment
│         └─Images
├─AutoCAD P&ID 2010
│ └─Help
├─Autodesk
│ ├─ACADM 2010
│ │ └─Acadm
│ │   └─sys
│ ├─AutoCAD DWFx Driver (32-bit) - English
│ │ ├─ACAD
│ │ ├─ACLT
│ │ ├─Drv
│ │ ├─Help
│ │ └─UserDataCache
│ │ └─Plotters
│ └─VIEW
├─Autodesk Design Review
│ ├─CER
│ │ └─img
│ ├─EComposite
│ │ └─EN-US
│ ├─en-US
│ ├─Logs
│ ├─MC3
│ ├─plotters
│ │ ├─DPI_1200
│ │ │ ├─DWF 6
│ │ │ └─DWF X
│ │ ├─DPI_150
│ │ │ ├─DWF 6
│ │ │ └─DWF X
│ │ ├─DPI_200
│ │ │ ├─DWF 6
│ │ │ └─DWF X
│ │ ├─DPI_2400
│ │ │ ├─DWF 6
│ │ │ └─DWF X
│ │ ├─DPI_300
│ │ │ ├─DWF 6
│ │ │ └─DWF X
│ │ ├─DPI_400
│ │ │ ├─DWF 6
│ │ │ └─DWF X
│ │ ├─DPI_4800
│ │ │ ├─DWF 6
│ │ │ └─DWF X
│ │ ├─DPI_500
│ │ │ ├─DWF 6
│ │ │ └─DWF X
│ │ ├─DPI_600
│ │ │ ├─DWF 6
│ │ │ └─DWF X
│ │ └─DPI_720
│ │   ├─DWF 6
│ │   └─DWF X
│ ├─Setup
│ │ ├─CER
│ │ │ └─img
│ │ ├─en-US
│ │ │ └─CER
│ │ └─SetupRes
│ │   ├─docs
│ │   ├─InfoLink
│ │   │ └─Images
│ │   └─Infotainment
│ │     ├─ADR
│ │     └─Images
│ └─UPI
├─Autodesk Design Review Firefox Add-on v1.1
├─Autodesk DWF Writer
│ ├─DWF Addin
│ └─Setup
├─CAD Manager Tools
├─Data Management Applications
│ └─Office Addin 2010
│   ├─Help
│   └─Loc
├─Inventor 2010
│ ├─bin
│ │ ├─Loc
│ │ ├─_NewStylesLibrary
│ ├─Bin32
│ ├─CER
│ │ └─IMG
│ ├─chs
│ ├─cht
│ ├─csy
│ ├─deu
│ ├─en-US
│ ├─enu
│ ├─esp
│ ├─fra
│ ├─hun
│ ├─ita
│ ├─jpn
│ ├─kor
│ ├─plk
│ ├─plug-ins
│ │ └─translators
│ ├─ptb
│ ├─Public Assemblies
│ ├─RCServerProxies2008
│ ├─RCServerProxies2009
│ ├─rus
│ ├─schema
│ ├─Translation
│ ├─UPI
│ └─Volmesh
├─CAD Manager Control
├─Compatibility
│ ├─Bin
│ │ ├─MDT10
│ │ ├─MDT11
│ │ ├─MDT12
│ │ ├─MDT13
│ │ ├─MDT6
│ │ ├─MDT7
│ │ ├─MDT8
│ │ ├─MDT9
│ │ └─Mechanical
│ └─Fonts
├─Configuration
│ └─AutoCam
│   └─models
├─Design Accelerator
│ ├─Defaults
│ ├─Graphics
│ └─Models
├─Eula
├─Help
│ └─Vault
├─Infocenter
├─LiveUpdate
├─Preferences
├─Setup
│ ├─en-US
│ │ └─SetupRes
│ │   ├─Docs
│ │   ├─InfoLink
│ │   │ └─Images
│ │   └─Infotainment
│ │     ├─Acad
│ │     ├─Flash
│ │     ├─Images
│ │     └─INVENTOR
│ └─SetupRes
```



# HDD From Safety Dep Box



```
        └─WebServices                    └─Driver                                  ┌─8.0
      ├─Vault 2010                 ├─Broderbund                                    │  └─Images
      │  ├─AddIn                   │  └─Mavis Beacon Teaches Typing             ├─Adobe Reader
      │  │  └─Inventor 14.0        │     Deluxe 10                              │  └─8.0
      │  ├─Explorer                │     ├─Content                              │     └─Images
      │  │  ├─Autoloader Templates │     │  └─music                      ┌─fr_FR
      │  │  ├─CER                  │     ├─MavUser                       │  └─Acrobat Pro
      │  │  │  └─img               │     │  └─Custom                     │     └─8.0
      │  │  ├─CIP                  │     └─Practice                      │        └─Images
      │  │  ├─Loc                  │        ├─14-Adult               ├─Launch
      │  │  └─UPI                  │        ├─5-8                     │  ├─estocilkit
      │  ├─Help                    │        └─9-13                    │  │  └─1.0
      │  └─Setup                   ├─Cadig                            │  ├─helpcenter
      │     └─en-US                │  └─Cadig2008                     │  │  └─1.0
      │        └─SetupRes          │     ├─AutoTable                  │  └─photoshop
      │           ├─Docs           │     ├─AutoWord                   │     └─9.0
      │           ├─InfoLink       │     └─TableBuilder               │        └─en_US
      │           │  └─Images      ├─Call Corder                ├─Licenses
      │           ├─Infotainment   ├─Canon                       ├─Linguistics
      │           │  ├─EDM         │  ├─CanonMF                   │  ├─LanguageNames
      │           │  └─Images      │  │  └─MF4100                 │  └─Providers
      │           └─SetupRes       │  └─MF Toolbox Ver4.9         │     └─Proximity
      ├─AutoDWG                    ├─CanonBJ                     ├─PDFL
      │  ├─DWF Importer            │  └─IJPrinter                 │  └─7.0
      │  ├─DWF to DWG Converter    │     └─Canon MP210 series     │     ├─CMaps
      │  └─PDF to DWG Converter    │        ├─Prn2KXP             │     └─Fonts
      ├─Avago-HP                   │        └─Scn                 │        └─PFM
      │  └─{cd8ced40-cc1b-458b-9fe8-030     │  ├─MP210            ├─Plug-Ins
      │     a079975af}             │        │  ├─x64              │  └─CS2
      │     ├─DTSS                 │        │  └─x86              │     └─File Formats
      │     ├─English              │        └─SGCOMMON            ├─SING
      │     │  ├─Driver            │           ├─x64              │  ├─AssocCache
      │     │  └─Manuals           │           └─x86              │  └─datastore
      │     │     └─THP            ├─Cartoon Network             ├─StartupScripts
      │     │        └─en          │  └─Ben 10 Bounty Hunters     ├─TypeSpt
      │     │           └─scripts  ├─Citrix                      │  └─Unicode
      │     ├─ShortMediaTool       │  └─GoToMeeting               │     ├─ICU
      │     └─Scripts              │     ├─320                    │     └─Mappings
      ├─AWS                        │     ├─366                    │        ├─Adobe
      │  └─WeatherBug              │     └─452                    │        ├─Mac
      │     └─GadgetInstaller      ├─Codeware                    │        └─win
      ├─bfgcilent                  ├─Common Files               ├─Updater
      │  └─Icons                   │  ├─Adobe                    ├─Updater5
      ├─Bonjour                    │  │  ├─Acrobat               ├─XMP
      │  └─Bonjour.Resources       │  │  │  └─ActiveX             │  └─Custom File Info Panels
      │     ├─da.lproj             │  │  ├─Adobe PCD         ├─Adobe AIR
      │     ├─de.lproj             │  │  │  └─cache               │  └─Versions
      │     ├─en.lproj             │  │  ├─AGL                    │     └─1.0
      │     ├─en_GB.lproj          │  │  ├─ARM                    │        └─Resources
      │     ├─es.lproj             │  │  │  └─1.0            ├─Adobe Systems Shared
      │     ├─fi.lproj             │  │  ├─Calibration            │  └─Service
      │     ├─fr.lproj             │  │  ├─Color             ├─Akamai
      │     ├─it.lproj             │  │  │  ├─Profiles            │  ├─Cache
      │     ├─ja.lproj             │  │  │  │  └─Recommended      │  │  └─37309
      │     ├─ko.lproj             │  │  │  └─Settings            │  ├─Languages
      │     ├─nb.lproj             │  │  │     ├─ExtraSettings    │  └─Logs
      │     ├─nl.lproj             │  │  │     └─Recommended ├─Aladdin Shared
      │     ├─pl.lproj             │  │  ├─Fonts                  │  └─HASP
      │     ├─pt.lproj             │  │  │  └─Reqrd          ├─Apple
      │     ├─pt_PT.lproj          │  │  │     └─CMaps             │  ├─Apple Application Support
      │     ├─ru.lproj             │  │  └─Help                   │  │  └─AVFoundationCF.resources
      │     ├─sv.lproj             │  │     ├─de_DE               │  └─CFNetwork.resources
      │     ├─zh_CN.lproj          │  │     │  └─Acrobat Pro          ├─da.lproj
      │     └─zh_TW.lproj          │  │     │     └─8.0               ├─de.lproj
      ├─Broadcom                   │  │     │        └─Images         ├─English.lproj
      │  └─Broadcom 802.11         │  │     └─en_US                   └─es.lproj
                                   │  │        └─Acrobat Pro
```

# HDD From Safety Dep Box

```
            ─fi.lproj                              es                                  ─ru.lproj
            ─fr.lproj                              ─da.lproj                           ─sv.lproj
            ─it.lproj                              ─de.lproj                           ─zh_CN.lproj
            ─ja.lproj                              ─English.lproj                      ─zh_TW.lproj
            ─ko.lproj                              ─es.lproj
            ─nb.lproj                              ─fi.lproj                        ├─com.google.ContactSync.cl
            ─nl.lproj                              ─fr.lproj                        ient.resources
            ─pl.lproj                              ─it.lproj                           └─English.lproj
            ─pt.lproj                              ─ja.lproj
            ─pt_PT.lproj                           ─ko.lproj                        ├─com.yahoo.go.sync.client.r
            ─ru.lproj                              ─nb.lproj                        esources
            ─sv.lproj                              ─nl.lproj                           ─English.lproj
            ─zh_CN.lproj                           ─pl.lproj                           ─Formatter.bundle
            ─zh_TW.lproj                           ─pt.lproj                              └─Contents
          ─ColorSync.resources                    ─pt_PT.lproj                              └─Windows
            └─Profiles                             ─ru.lproj                        ─Drivers
          ─CoreFoundation.resources               ─sv.lproj                        ─NetDrivers
            ─da.lproj                              ─zh_CN.lproj                     ─SyncServices
            ─de.lproj                              ─zh_TW.lproj                        ─Clients
            ─en.lproj                                                                  ─com.apple.IE
            ─es.lproj                         ├─com.apple.MobileSync.clie              ─com.apple.Outlook
            ─fi.lproj                         nt.resources                            ─com.apple.Safari
            ─fr.lproj
            ─it.lproj                         ├─com.apple.Outlook.client.re           ─com.apple.WindowsC
            ─ja.lproj                         sources                                 ontacts
            ─ko.lproj                            └─English.lproj
            ─nb.lproj                                                                 ─com.apple.WindowsM
            ─nl.lproj                         ├─com.apple.Safari.client.res           ail
            ─pl.lproj                         ources
            ─pt_PT.lproj                         ─da.lproj                            ─com.google.ContactS
            ─ru.lproj                            ─de.lproj                            ync
            ─sv.lproj                            ─English.lproj                          ─com.yahoo.go.sync
            ─zh_CN.lproj                          ─es.lproj                           ─Schemas
            ─zh_TW.lproj                          ─fi.lproj
          ─CoreGraphics.resources                 ─fr.lproj                        ├─Bookmarks.syncsche
          ─Foundation.resources                   ─it.lproj                        ma
            └─en.lproj                            ─ja.lproj                            └─Contents
          ─JavaScriptCore.resources               ─ko.lproj                              ─Resources
          ─MediaToolbox.resources                 ─nb.lproj                                ─da.lproj
          ─WebKit.resources                       ─nl.lproj                                ─de.lproj
            ─da.lproj                             ─pl.lproj                               ─English.lproj
            ─de.lproj                             ─pt.lproj                                ─es.lproj
            ─en.lproj                             ─pt_PT.lproj                             ─fi.lproj
            ─es.lproj                             ─ru.lproj                                ─fr.lproj
            ─fi.lproj                             ─sv.lproj                                ─it.lproj
            ─fr.lproj                             ─zh_CN.lproj                             ─ja.lproj
            ─Inspector                            ─zh_TW.lproj                             ─ko.lproj
              └─Images                                                                    ─nb.lproj
            ─it.lproj                         ├─com.apple.WindowsContac                    ─nl.lproj
            ─ja.lproj                         ts.client.resources                         ─pl.lproj
            ─ko.lproj                            └─English.lproj                           ─pt.lproj
            ─nb.lproj                                                                     ─pt_PT.lproj
            ─nl.lproj                         ├─com.apple.WindowsMail.cli                  ─ru.lproj
            ─pl.lproj                         ent.resources                               ─sv.lproj
            ─pt.lproj                            ─da.lproj                                 ─zh_CN.lproj
            ─pt_PT.lproj                          ─de.lproj                                ─zh_TW.lproj
            ─ru.lproj                             ─English.lproj                           ─Windows
            ─sv.lproj                             ─es.lproj
            ─zh_CN.lproj                          ─fi.lproj                        ├─Calendars.syncschem
            ─zh_TW.lproj                          ─fr.lproj                        a
          ─CoreFP                                 ─it.lproj                           └─Contents
          ─Mobile Device Support                  ─ja.lproj                              ─Resources
                                                  ─ko.lproj                                ─da.lproj
            ├─AppleMobileDeviceHelper.r           ─nb.lproj                                ─de.lproj
            esources                              ─nl.lproj                               ─English.lproj
                                                  ─pl.lproj                                ─es.lproj
            ├─com.apple.IE.client.resourc         ─pt.lproj                                ─fi.lproj
                                                  ─pt_PT.lproj                             ─fr.lproj
```

# HDD From Safety Dep Box

Column 1:
- it.lproj
- ja.lproj
- ko.lproj
- nb.lproj
- nl.lproj
- pl.lproj
- pt.lproj
- pt_PT.lproj
- ru.lproj
- sv.lproj
- zh_CN.lproj
- zh_TW.lproj
- Windows
- Contacts.syncschema
  - Contents
    - Resources
      - da.lproj
      - da.lproj
    - English.lproj
      - es.lproj
      - fi.lproj
      - fr.lproj
      - it.lproj
      - ja.lproj
      - ko.lproj
      - nb.lproj
      - nl.lproj
      - pl.lproj
      - pt.lproj
      - pt_PT.lproj
      - ru.lproj
      - sv.lproj
      - zh_CN.lproj
      - zh_TW.lproj
    - Windows
- iCal.syncschema
  - Contents
    - Resources
- MailAccounts.syncschema
  - Contents
    - Resources
      - da.lproj
      - de.lproj
    - English.lproj
      - es.lproj
      - fi.lproj
      - fr.lproj
      - it.lproj
      - ja.lproj
      - ko.lproj
      - nb.lproj
      - nl.lproj
      - pl.lproj
      - pt.lproj
      - pt_PT.lproj
      - ru.lproj
      - sv.lproj
    - zh_CN.lproj
    - zh_TW.lproj
- Notes.syncschema
  - Contents

Column 2:
- Resources
  - da.lproj
  - de.lproj
- English.lproj
  - es.lproj
  - fi.lproj
  - fr.lproj
  - it.lproj
  - ja.lproj
  - ko.lproj
  - nb.lproj
  - nl.lproj
  - pl.lproj
  - pt.lproj
  - pt_PT.lproj
  - ru.lproj
  - sv.lproj
  - zh_CN.lproj
  - zh_TW.lproj
- Windows
- Outlook.syncschema
  - Contents
    - Resources
- SyncServicesUI.resources
  - English.lproj
- SyncUICore.resources
  - da.lproj
  - de.lproj
  - en.lproj
  - es.lproj
  - fi.lproj
  - fr.lproj
  - it.lproj
  - ja.lproj
  - ko.lproj
  - nb.lproj
  - nl.lproj
  - pl.lproj
  - pt_PT.lproj
  - ru.lproj
  - sv.lproj
  - zh_CN.lproj
  - zh_TW.lproj
- Autodesk Shared
  - AcDwgFilter
  - AcShellEx
    - enu
  - AdLM
    - R1
      - en-US
        - help
          - BRW
            - files
            - html
            - images
            - scripts
            - style
          - NLG
            - files
            - html
            - images
            - scripts
            - style
          - SAM
            - files
            - html

Column 3:
- Images
  - conref-lib
    - 2010
  - English
  - PTDCPM
- Gator-SAM
  - English
  - scripts
  - style
  - SLG
    - files
    - html
    - images
    - scripts
    - style
  - Webdepot
- DWF Common
- EN-US
- ImportRegistry
- ISYS8
- Materials2011
  - AssetFiles
  - assetlibrary_base.fbm
    - 1
      - Mats
    - 2
      - Mats
    - 3
      - Mats
    - Environments
      - SunAndSky
        - mi.phenomenon
          - include
        - Presets
          - 3
          - 4
          - 5
    - Lights
      - DaylightPortal
      - GenericPhotometricLight
        - Presets
    - Maps
      - Checker
        - mi.phenomenon
          - include
      - Color
        - mi.phenomenon
          - include
      - DecalBumpMap
      - DecalMap
      - Gradient
        - mi.phenomenon
          - include
      - Hemispherical
        - mi.phenomenon
          - include
      - Marble
        - mi.phenomenon
          - include
      - Noise
        - mi.phenomenon
          - include
      - Speckle

# HDD From Safety Dep Box

```
└─mi.phenomenon
  └─include
─Tile
 └─mi.phenomenon
   └─include
─UnifiedBitmap
 └─mi.phenomenon
   └─include
─Wave
 └─mi.phenomenon
   └─include
└─Wood
 └─mi.phenomenon
   └─include
─Mats
 ├─Ceramic
 │ ├─mi.phenomenon
 │ │ └─include
 │ └─Presets
 ├─Concrete
 ├─external.dependency
 │ ├─mi.phenomenon
 │ │ └─include
 │ └─Presets
 ├─Decal
 │ └─mi.phenomenon
 │   └─include
 ├─DecalAppearance
 │ └─mi.phenomenon
 │   └─include
 ├─Generic
 │ ├─mi.phenomenon
 │ │ └─include
 │ └─Presets
 ├─Glazing
 │ ├─mi.phenomenon
 │ │ └─include
 │ └─Presets
 ├─Hardwood
 │ ├─mi.phenomenon
 │ │ └─include
 │ └─Presets
 ├─MasonryCMU
 │ ├─mi.phenomenon
 │ │ └─include
 │ └─Presets
 ├─Metal
 ├─external.dependency
 │ ├─mi.phenomenon
 │ │ └─include
 │ └─Presets
 ├─MetallicPaint
 │ ├─mi.phenomenon
 │ │ └─include
 │ └─Presets
 ├─Mirror
 │ ├─mi.phenomenon
 │ │ └─include
 │ └─Presets
 ├─PlasticVinyl
 │ ├─mi.phenomenon
 │ │ └─include
 │ └─Presets
 ├─SolidGlass
 │ ├─mi.phenomenon
 │ │ └─include

    └─Presets
  ─Stone
  ├─external.dependency
  │ ├─mi.phenomenon
  │ │ └─include
  │ └─Presets
  ─WallPaint
  │ ├─mi.phenomenon
  │ │ └─include
  │ └─Presets
  └─Water
    ├─mi.phenomenon
    │ └─include
    └─Presets
 ─SceneEffects
 ─shaders
 └─SwatchScenes
─Shell
 └─ENU
└─Thumbnail
─Cadig
 └─Cadig2008
─Codeware Shared
─DESIGNER
─HP
 └─Digital Imaging
   └─Bin
─InstallShield
 ─Driver
 │ ─10
 │ │ └─Intel 32
 │ ─1050
 │ │ └─Intel 32
 │ ─11
 │ │ └─Intel 32
 │ └─1150
 │   └─Intel 32
 ─IScript
 └─Professional
   └─RunTime
     ─0701
     │ └─Intel32
     ─09
     │ └─01
     │   └─Intel32
     ─10
     │ ─01
     │ │ └─Intel32
     │ └─50
     │   └─Intel32
     └─11
       └─00
         └─Intel32
─Java
 └─Update
   └─Base Images
     └─jre1.6.0.b105

       ├─patch-jre1.6.0_02.b06

       └─patch-jre1.6.0_07.b06
─LightScribe
 ├─Content
 │ ─ara
 │ ─chs
 │ ─cht

─csy
─dan
─deu
─ell
─enu
─esn
─fin
─fra
─heb
─help
 ─ara
 ─chs
 ─cht
 ─csy
 ─dan
 ─deu
 ─ell
 ─enu
 ─esn
 ─fin
 ─fra
 ─heb
 ─images
 ─ita
 ─jpn
 ─kor
 ─nld
 ─nor
 ─plk
 ─ptb
 ─ptg
 ─rus
 ─sky
 ─sve
 └─trk
─ita
─jpn
─kor
─nld
─nor
─plk
─ptb
─ptg
─rus
─sky
─sve
└─trk
─Issmui
 ─ar-SA
 ─cs-CZ
 ─da-DK
 ─de-DE
 ─el-GR
 ─en-US
 ─es-ES
 ─fi-FI
 ─fr-FR
 ─he-IL
 ─it-IT
 ─ja-JP
 ─ko-KR
 ─nb-NO
 ─nl-NL
 ─pl-PL
 ─pt-BR
 ─pt-PT
```



# HDD From Safety Dep Box

```
          ru-RU
          sk-SK
          sv-SE
          tr-TR
          zh-CN
          zh-TW
      plugins
          accessible
          Imageformats
      shortcuts
  Logishrd
      Bluetooth
      CDDRV2
          Store
      KHAL2
      Unifying
          LU
                  Bgr
                  Chs
                  Cht
                  Csy
                  Dan
                  Deu
                  Eli
                  Enu
                  Esm
                  Esp
                  Eti
                  Fin
                  Fra
                  Hrv
                  Hun
                  Ita
                  Jpn
                  Kor
                  Lth
                  Lvi
                  Nld
                  Nor
                  Plk
                  Ptb
                  Ptg
                  Rom
                  Rus
                  Sky
                  Slv
                  Sri
                  Sve
                  Trk
                  Ukr
      WebColct
  Macrovision Shared
      FLEXnet Publisher
  microsoft shared
      DAO
      DW
      Equation
          1033
      EURO
      Filters
      Grphflt
      Help
          1028
          1031
          1033
          1036

          1040
          1041
          1042
          1046
          1049
          2052
          3082
  Information Retrieval
  Ink
      1.0
      1.7
      ar-SA
      bg-BG
      cs-CZ
      da-DK
      de-DE
      el-GR
      en
      en-US
      es-ES
      et-EE
      fi-FI
      fr-FR
      fsdefinitions
          auxpad
          keypad
          main
          numbers
          symbols
          web
      he-IL
      hi-HR
      hu-HU
      it-IT
      ja-JP
      ko-KR
      lt-LT
      lv-LV
      nb-NO
      nl-NL
      pl-PL
      pt-BR
      pt-PT
      ro-RO
      ru-RU
      sk-SK
      sl-SI
      sr-Latn-CS
      sv-SE
      TabletLinks
      th-TH
      tr-TR
      uk-UA
      zh-CN
      zh-TW
  MODI
      12.0
  MSClientDataMgr
  MSEnv
      PublicAssemblies
  MSInfo
      en-US
  MSORUN
  Office10
      1033
  OFFICE11

              1033
  OFFICE12
      1033
      Cultures
      HTML
          XMLLINKS
              1033
      Office Setup Controller
          Access.en-us
          ENTERPRISE
          Excel.en-us
          Groove.en-us
          InfoPath.en-us
          Office.en-us
          OneNote.en-us
          Outlook.en-us
          PowerPoint.en-us
          PRJPRO
          Project.en-us
          Proof.en
          Proof.es
          Proof.fr
          Proofing.en-us
          Publisher.en-us
          Visio.en-us
          VISPRO
          Word.en-us
      VS Runtime
          1033
          SCHEMAS
              HTML
              XML
  Portal
      1033
  PROOF
      1033
      1036
      3082
  Smart Tag
      1033
      LISTS
          1033
  Source Engine
  Stationery
  TextConv
      en-US
  THEMES12
      AFTRNOON
      ARCTIC
      AXIS
      BLENDS
      BLUECALM
      BLUEPRNT
      BOLDSTRI
      BREEZE
      CANYON
      CAPSULES
      CASCADE
      COMPASS
      CONCRETE
      DEEPBLUE
      ECHO
      ECLIPSE
      EDGE
      EVRGREEN
      EXPEDITN
```

**Column 1:**
- ICE
- INDUST
- IRIS
- JOURNAL
- LAYERS
- LEVEL
- NETWORK
- PAPYRUS
- PIXEL
- PROFILE
- QUAD
- RADIAL
- REFINED
- RICEPAPR
- RIPPLE
- RMNSQUE
- SATIN
- SKY
- SLATE
- SONORA
- SPRING
- STRTEDGE
- STUDIO
- SUMIPNTG
- WATER
- WATERMAR
- TRANSLAT
  - ARFR
  - ENES
  - ENFR
  - ESEN
  - FRAR
  - FREN
- Triedit
  - en-US
- VBA
  - VBA6
    - 1033
- VC
- vgx
- Visio Shared
  - Fonts
- VS7DEBUG
- VSTA
  - 8.0
    - x86
- Web Folders
  - 1033
- Web Server Extensions
  - 12
    - BIN
      - 1033
- Works Shared
  - 1031
  - 1033
  - 1036
  - 3082
- muvee Technologies
  - 030625
    - Microsoft.VC80.ATL
    - Microsoft.VC80.CRT
    - Microsoft.VC80.MFC
    - Microsoft.VC80.MFCLOC
    - Microsoft.VC80.OPENMP
    - muSE
    - S00163_Photo2

**Column 2:**
- 001
- 004
- 004a
- 006
- 007
- 008
- 009
- 010
- 010a
- 011
- 012
- 013
- 014
- 015
- 016
- 016a
- 017
- 019
- 020
- 021
- 022
- credits
- P001
- P002
- P003
- P004
- P005
- P006
- P007
- P008
- P009
- P010
- P011
- P012
- P013
- P014
- P015
- P016
- P017
- P018
- title
- S00251_ProClassic
- S00253_BackInTime
- S00255_MusicVideo2
  - ColorfulSplatsRandom01
  - ColorfulSplatsRandom02
  - ColorlessSplatsRandom
  - Shudder
  - WhiteSplatsRandom
  - WhiteSplatsTopRight
- S00257_ChangingBackground
  - CoffeeStains
  - NoteBook
  - Travel
- MainConcept2
- MainConcept3
- Novell Shared
  - Lingtech
- Real
- Services
- Skype
- Sony Shared
  - MusicAnalysis
    - mmlib
- SpeechEngines

**Column 3:**
- Microsoft
  - TTS20
    - en-US
      - enu-dsk
- Spigot
  - Search Settings
    - Res
  - wtxpcom
    - components
- SureThing Shared
- Symantec Shared
  - CCPD-LC
  - LiveReg
  - Support Controls
    - SymaDataDelivery
- System
  - ado
    - en-US
  - en-US
  - msadc
    - en-US
  - MSMAPI
    - 1033
  - Ole DB
    - Cartridges
      - en-US
    - Resources
      - 1033
- Wise Installation Wizard
- xing shared
  - mpeg encode
- CONEXANT
- CNXT_AUDIO_HDA
- CNXT_MODEM_HDAUDIO_HERMOSA_HSF
- SMARTAUDIO
  - DLL
- Creative Wonders
  - Arthur's Math Games
- CyberLink
  - DVD Suite
    - Language
      - Ara
      - Chs
      - Cht
      - Csy
      - Dan
      - Deu
      - Ell
      - Eng
      - Enu
      - Esp
      - Fin
      - Fra
      - Heb
      - Hun
      - Ita
      - Jpn
      - Kor
      - Nld
      - Nor
      - Plk
      - Ptb
      - Ptg
      - Rus
      - Sky

# HDD From Safety Dep Box

```
        ├─Sve
        └─Trk
    ├─MUITransfer
    ├─OLRSubmission
    ├─PS_Skin
    │   ├─skin_vb
    │   ├─skin_vh
    │   └─skin_vm
    └─Skin
├─LabelPrint
│   ├─Backgrounds
│   ├─Designs
│   ├─Language
│   │   ├─Ara
│   │   ├─Chs
│   │   ├─Cht
│   │   ├─Csy
│   │   ├─Dan
│   │   ├─Deu
│   │   ├─ELL
│   │   ├─Eng
│   │   ├─Enu
│   │   ├─Esp
│   │   ├─FIN
│   │   ├─Fra
│   │   ├─Frc
│   │   ├─Heb
│   │   ├─HUN
│   │   ├─Ita
│   │   ├─Jpn
│   │   ├─Kor
│   │   ├─Nld
│   │   ├─NOR
│   │   ├─Plk
│   │   ├─PTB
│   │   ├─Ptg
│   │   ├─Rus
│   │   ├─SKY
│   │   ├─SVE
│   │   └─TRK
│   ├─MUITransfer
│   ├─OLRSubmission
│   └─Papers
├─Power2Go
│   └─Language
│       ├─Ara
│       │   └─p2go-upgrade
│       │       └─images
│       ├─Chs
│       │   └─p2go-upgrade
│       │       └─images
│       ├─Cht
│       │   └─p2go-upgrade
│       │       └─images
│       ├─Csy
│       │   └─p2go-upgrade
│       │       └─images
│       ├─Dan
│       │   └─p2go-upgrade
│       │       └─images
│       ├─Deu
│       │   └─p2go-upgrade
│       │       └─images
│       ├─Ell
│       │   └─p2go-upgrade
│       │       └─images
│       ├─Eng
│       │   └─p2go-upgrade
│       │       └─images
│       ├─Enu
│       │   └─p2go-upgrade
│       │       └─images
│       ├─Esp
│       │   └─p2go-upgrade
│       │       └─images
│       ├─Fin
│       │   └─p2go-upgrade
│       │       └─images
│       ├─Fra
│       │   └─p2go-upgrade
│       │       └─images
│       ├─Heb
│       │   └─p2go-upgrade
│       │       └─images
│       ├─Hun
│       │   └─p2go-upgrade
│       │       └─images
│       ├─Ita
│       │   └─p2go-upgrade
│       │       └─images
│       ├─Jpn
│       │   └─p2go-upgrade
│       │       └─p2go-upgrade
│       ├─Kor
│       │   └─p2go-upgrade
│       │       └─images
│       ├─Nld
│       │   └─p2go-upgrade
│       │       └─images
│       ├─Nor
│       │   └─p2go-upgrade
│       │       └─images
│       ├─Plk
│       │   └─p2go-upgrade
│       │       └─images
│       ├─Ptb
│       │   └─p2go-upgrade
│       │       └─images
│       ├─Ptg
│       │   └─p2go-upgrade
│       │       └─images
│       ├─Rus
│       │   └─p2go-upgrade
│       │       └─images
│       ├─Sky
│       │   └─p2go-upgrade
│       │       └─images
│       ├─Sve
│       │   └─p2go-upgrade
│       │       └─images
│       └─Trk
│           └─p2go-upgrade
│               └─images
├─Menus
│   └─Vacation
│       ├─Audio
│       ├─Background
│       ├─Button
│       ├─Fontstyle
│       ├─Frame
│       ├─Highlight
│       └─Layout

                                    ├─Motion
                                    ├─PCBG
                                    └─Text
                                ├─MUITransfer
                                ├─OLRSubmission
                                └─Skin
                                    ├─Barrel
                                    ├─Blocks
                                    ├─Piano
                                    ├─Platinum
                                    └─Silver
                            ├─PowerDirector
                            │   ├─BurningMgr
                            │   ├─CellSlideShow
                            │   │   └─Cell
                            │   │       ├─ARA
                            │   │       ├─CHS
                            │   │       ├─CHT
                            │   │       ├─CSY
                            │   │       ├─DAN
                            │   │       ├─DEU
                            │   │       ├─ELL
                            │   │       ├─ENG
                            │   │       ├─ENU
                            │   │       ├─ESP
                            │   │       ├─FIN
                            │   │       ├─FRA
                            │   │       ├─FRC
                            │   │       ├─HEB
                            │   │       ├─HUN
                            │   │       ├─ITA
                            │   │       ├─JPN
                            │   │       ├─KOR
                            │   │       ├─NLD
                            │   │       ├─NOR
                            │   │       ├─PLK
                            │   │       ├─PTB
                            │   │       ├─PTG
                            │   │       ├─Rus
                            │   │       ├─SKY
                            │   │       ├─SVE
                            │   │       └─TRK
                            │   └─Language
                            │       ├─Ara
                            │       │   └─Profiles
                            │       ├─Chs
                            │       │   └─Profiles
                            │       ├─Cht
                            │       │   └─Profiles
                            │       ├─Csy
                            │       │   └─Profiles
                            │       ├─Dan
                            │       │   └─Profiles
                            │       ├─Deu
                            │       │   └─Profiles
                            │       ├─Ell
                            │       │   └─Profiles
                            │       ├─Eng
                            │       │   └─Profiles
                            │       ├─Enu
                            │       │   └─Profiles
                            │       ├─Esp
                            │       │   └─Profiles
                            │       ├─Fin
                            │       │   └─Profiles
                            │       └─Fra
```