1   KEKER & VAN NEST LLP
    STUART L. GASNER - # 164675
2   sgasner@kvn.com
    SIMONA A. AGNOLUCCI - # 246943
3   sagnolucci@kvn.com
    KATHERINE M. LOVETT - # 276256
4   klovett@kvn.com
    633 Battery Street
5   San Francisco, CA 94111-1809
    Telephone:     415 391 5400
6   Facsimile:     415 397 7188

7   Attorneys for Defendants WALTER LIEW and
    USA PERFORMANCE TECHNOLOGY, INC.

8                   UNITED STATES DISTRICT COURT

9                   NORTHERN DISTRICT OF CALIFORNIA

10                  SAN FRANCISCO DIVISION

11

12  UNITED STATES OF AMERICA,            Case No. CR 11-0573-JSW (NC)

                  Plaintiff,             **SECOND AMENDED EXHIBIT LIST**
13
                                         Place:      Courtroom 11, 19th Floor
14           v.                          Dept.:      Hon. Jeffrey S. White

15  WALTER LIEW, USA PERFORMANCE
    TECHNOLOGY, INC., and ROBERT
16  MAEGERLE,

17                Defendants.

18

19

20

21

22

23

24

25

26

27

28

804809.01

1    Pursuant to the Court's Guidelines for Motions, Final Pretrial Conference, and Trial in

2  Criminal Cases ("Guidelines") and the Court's Order Regarding Deadlines for Exhibit Lists

3  (Dkt. 546), defendants Walter Liew and USA Performance Technology, Inc. respectfully file the

4  attached Second Amended Exhibit List on behalf of the parties.

6  Dated: February 13, 2014                    KEKER & VAN NEST LLP

8                                      By:   /s/ Stuart L. Gasner
                                            STUART L. GASNER
9                                           SIMONA A. AGNOLUCCI
                                            KATHERINE M. LOVETT
10
                                            Attorneys for Defendants WALTER LIEW and
11                                          USA PERFORMANCE TECHNOLOGY, INC.

1

SECOND AMENDED EXHIBIT LIST
Case No. CR 11-0573-JSW (NC)

804809.01

**SECOND AMENDED JOINT EXHIBIT LIST**

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| Exhibit | Description | Origin | Bates Label | File Path | Offered | Received | Limitations |
|---|---|---|---|---|---|---|---|
| 1 | Trade Secret 4, "Edge Moor Pigments Plant Flowsheet - Reaction Area" number EK2411 (large physical item) | Liew Residence | | H-1B29 | | | |
| 2 | Trade Secret 2, "Edge Moor Plant Oxidation W/RPS System Drawing" number W1245258 (large physical item) | Liew Residence | | H9 | | | |
| 3 | "Edge Moor Plant Oxidation W/RPS System Drawing" number W1245258 | Able-Baker Automation | C1-015485 | | | | |
| 4 | "Edge Moor Plant Oxidation W/RPS System Drawing" number W1245258 | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 5 | "Edge Moor Plant Oxidation W/RPS System Drawing" number W1245258 | Maegerle Residence | C2-000025 | SVE039308 | | | |
| 6 | "Edge Moor Plant Oxidation W/RPS System Drawing" number W1245258 | USAPTI Office | C2-000024 | SVE034330 | | | |
| 7 | "Edge Moor Plant Oxidation W/RPS System Drawing" number W1245258 (large physical item) | Liew Residence | | H-1B29 | | | |
| 8 | "Edge Moor Pigments Plant Flowsheet - Reaction Area" number EK2411 | Able-Baker Automation | C1-015488 | | | | |
| 9 | "Edge Moor Pigments Plant Flowsheet - Reaction Area" number EK2411 | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |

| 10 | "Edge Moor Pigments Plant Flowsheet - Reaction Area" number EK2411 | Maegerle Residence | C2-000025 | SVE039308 | | | |
|---|---|---|---|---|---|---|---|
| 11 | Handwritten note with "Fortran 77" | USAPTI Office | C2-000002 | O31 | | | |
| 12 | Email with attachments from Thongchai T. to Thongchai T. Re: Fortran CFD Code (02/22/2011) | Google Email | C2-000009 | SVE034578 | | | |
| 13 | Email with attachments from Thongchai T. to Thongchai T. Re: Fortran Phrase 01 (03/04/2011) | Google Email | C2-000009 | SVE034578 | | | |
| 14 | Email with attachments from Thongchai T. to Thongchai T. Re: Fortran Update Mar0811 (03/08/2011) | Google Email | C2-000009 | SVE034578 | | | |
| 15 | Scan of Appendix B to the DuPont Accession Report | USAPTI Office | C2-000022 | SVE034301 | | | |
| 16 | Email from noreply@hotfile.com to tonyd.uspg@yahoo.com Re: Hotfile: Links to file (04/16/2011, 3:43 PM) | USAPTI Office | C2-000022 | SVE034301 | | | |
| 17 | Email from noreply@hotfile.com to tonyd.uspg@yahoo.com Re: Hotfile: Links to file (04/16/2011, 4:24 PM) | USAPTI Office | C2-000022 | SVE034301 | | | |
| 18 | Email from noreply@hotfile.com to tonyd.uspg@yahoo.com Re: Hotfile: Links to file (04/16/2011, 3:16 PM) | USAPTI Office | C2-000022 | SVE034301 | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 19 | Email from noreply@hotfile.com to tonyd.uspg@yahoo.com Re: Hotfile: Links to file (04/16/2011, 3:24 PM) | USAPTI Office | C2-000022 | SVE034301 | | | |
|----|---|---|---|---|---|---|---|
| 20 | Email from noreply@hotfile.com to tonyd.uspg@yahoo.com Re: Hotfile: Links to file (04/14/2011, 11:10 AM) | USAPTI Office | C2-000022 | SVE034301 | | | |
| 21 | File electronically entitled "F;ortran-Code-Projects1_2," including attachment titled "FORTRAN-SC_2" | USAPTI Office | C2-000023 | SVE034306 | | | |
| 23 | Portion of FORTRAN Code, file entitled "FORTRAN-SC" | USAPTI Office | C2-000022 | SVE034301 | | | |
| 24 | Portion of FORTRAN Code, file entitled "BLCKMX-INC" | USAPTI Office | C2-000022 | SVE034301 | | | |
| 25 | Portion of FORTRAN Code, file entitled "BLOCKOUT-INC" | USAPTI Office | C2-000022 | SVE034301 | | | |
| 26 | Portion of FORTRAN Code, file entitled "SUBROUTINE-DATAIN" | USAPTI Office | C2-000022 | SVE034301 | | | |
| 27 | Portion of FORTRAN Code, file entitled "SUBROUTINE-ECHO" | USAPTI Office | C2-000022 | SVE034301 | | | |
| 28 | Portion of FORTRAN Code, file entitled "SUBROUTINE-FEEDZ" | USAPTI Office | C2-000022 | SVE034301 | | | |

**SECOND AMENDED JOINT EXHIBIT LIST**

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 29 | Portion of FORTRAN Code, file entitled "SUBROUTINE-INIT" | USAPTI Office | C2-000022 | SVE034301 | | | |
|---|---|---|---|---|---|---|---|
| 30 | Portion of FORTRAN Code, file entitled "SUBROUTINE-QUENCH" | USAPTI Office | C2-000022 | SVE034301 | | | |
| 31 | Portion of FORTRAN Code, file entitled "SUBROUTINE-TIO2" | USAPTI Office | C2-000022 | SVE034301 | | | |
| 32 | Portion of FORTRAN Code, file entitled "SUBROUTINE-WRITER" | USAPTI Office | C2-000022 | SVE034301 | | | |
| 33 | Document entitled "Fortran 90 Basics" | USAPTI Office | C2-000023 | SVE034306 | | | |
| 34 | Document entitled "FORTRAN (FORmula TRANslation)" | USAPTI Office | C2-000023 | SVE034306 | | | |
| 35 | Four Photos and envelope with Chinese characters, including photograph of DuPont Antioch sign (03/07/1997) | Liew Residence | C2-000003 | H16 | | | |
| 36 | Color photograph from file labeled "Oxid" at Maegerle residence | Maegerle Residence | C2-000014 | 1B033 | | | |
| 37 | Email from Robert Maegerle to Walter Liew Re: I am in Beijing (10/08/2005) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 38 | Email and attachments from Robert Maegerle to waltliew@performanceusainc Re: 17 Plant Pictures (10/08/2005) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
|---|---|---|---|---|---|---|---|
| 39 | Nine photographs located in a folder entitled "Kuanyin Pictures" | USAPTI Office | C2-000024 | SVE034330 | | | |
| 40 | Nine photographs located in folder labeled "Plant Pictures" | USAPTI Office | C2-000024 | SVE034330 | | | |
| 41 | 31 photographs located in folder labeled "Plant Pictures" | USAPTI Office | C2-000024 | SVE034330 | | | |
| 42 | 21 photographs located in folder labeled "Plant Pictures" | USAPTI Office | C2-000024 | SVE034330 | | | |
| 43 | 9 photographs from Able Baker Automation | Able-Baker Automation | C1-002933 - C1-002941 | | | | |
| 44 | 31 photographs from Able Baker Automation | Able-Baker Automation | C1-002942 - C1-002972 | | | | |
| 45 | 21 photographs from Able Baker Automation | Able-Baker Automation | C1-002973 - C1-002993 | | | | |
| 46 | White binder labeled "Calculations for 100K Project" containing hand drawn sketches and other materials | Liew Residence | C2-000003 | H32 | | | |

**SECOND AMENDED JOINT EXHIBIT LIST**

*U.S. v. Walter Liew*, Case No. CR 11-0573-JSW

| 47 | White binder containing hand drawn sketches and other materials | Liew Residence | C2-000003 | H32 | | | |
|---|---|---|---|---|---|---|---|
| 48 | Black binder containing documents entitled "Chlorinator Lining Procedure," hand-drawn sketches and other materials | USAPTI Office | C2-000002 | O1 | | | |
| 49 | Handwritten document entitled "Calculation / Estimate of Utilities" | USAPTI Office | C2-000002 | O14 | | | |
| 50 | Collection of materials including emails from Robert Maegerle to Walter Liew and hand-drawn sketches | USAPTI Office | C2-000002 | O17 | | | |
| 51 | Binder labeled "Bob Maegerle" containing hand drawn sketches and other materials | USAPTI Office | C2-000002 | O26 | | | |
| 52 | Collection of materials including "100K Oxidation Reactor drawing comments," hand drawn sketches, and process flow diagrams | USAPTI Office | C2-000002 | O26 | | | |
| 53 | Binder labeled "Gaylord Chemical Corporation, DMSO2 Process Package" containing hand drawn sketches and other materials | Maegerle Residence | C2-000014 | 1B007 | | | |
| 54 | Letter from Robert Maegerle to Dennis Dakin at DuPont (05/24/1996) | Maegerle Residence | C2-000014 | 1B001 | | | |
| 55 | Documents entitled "Attachment 4 Basic Data Supplied by the Buyer" and "Comments on Data Supplied by Ningbo" | Maegerle Residence | C2-000014 | 1B026 | | | |

**SECOND AMENDED JOINT EXHIBIT LIST**

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 56 | Document entitled "Personnel" with handwritten notes and document "Investment Estimates" with handwritten notes | Maegerle Residence | C2-000014 | 1B026 | | | |
|---|---|---|---|---|---|---|---|
| 57 | Handwritten notes on the back of IRS form 1040 | Maegerle Residence | C2-000014 | 1B026 | | | |
| 58 | Handwritten notes labeled "Flue Pond" | Maegerle Residence | C2-000014 | 1B026 | | | |
| 59 | Handwritten notes labeled "Chlorinator" | Maegerle Residence | C2-000014 | 1B026 | | | |
| 60 | Handwritten notes labeled "Conceptual Mtg - Agenda" | Maegerle Residence | C2-000014 | 1B026 | | | |
| 61 | Handwritten notes labeled "Chlorinator" | Maegerle Residence | C2-000014 | 1B033 | | | |
| 62 | Handwritten note labeled "Cost Reductions from Taiwan Base" | Maegerle Residence | C2-000014 | 1B033 | | | |
| 63 | Letter from Bob Maegerle to Jack Sheehand Re: Oxidation Reactor for China TiO2 (03/02/2008) | Maegerle Residence | C2-000014 | 1B033 | | | |
| 64 | Email and attachment from Robert Maegerle to Walter Liew Re: Purification Column Conceptual Design (05/04/2007) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 65 | Hand drawn sketch labeled "C-561 Column" | Maegerle Residence | C2-000025 | SVE039312 | | | |
|---|---|---|---|---|---|---|---|
| 66 | Email from Robert Maegerle to Walter Liew Re: Fatty Acid (01/18/2008) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 67 | Email from Robert Maegerle to waltliew@performanceincusa.com Re: Demin. Water, Nitrogen (02/23/2008) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 68 | Handwritten document labeled "Demin Water" | USAPTI Office | C2-000024 | SVE034330 | | | |
| 69 | Email from Robert Maegerle to Brijesh Bhatnagar and Walter Liew Re: Tall Gas Stack Velocities (03/18/2008) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 70 | Email from Robert Maegerle to Walter Liew Re: Question on AlCl3 balances (05/08/2008) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 71 | Email from Walter Liew to r_maegerle@yahoo.com Re: 100K Finishing Equipment (07/28/2008) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 72 | Email and attachment from Robert Maegerle to Walter Liew Re: PanGang (08/02/2008) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 73 | Document labeled "TiO2 Producer's Raw Materials Tabulation" (from safe deposit box) | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 74 | Document labeled "TiO2 Producer's Raw Materials Tabulation" (from Maegerle residence) | Maegerle Residence | C2-000025 | SVE035866 | | | |
|----|----|----|----|----|----|----|----|
| 75 | Document labeled "TiO2 Producer's Raw Materials Tabulation" | Able-Baker Automation | PTI-000608 - PTI-000938 | | | | |
| 76 | Document  labeled "Raw Materials to Support a 100K T/Y TiO2 Battery Limits Facility" | Maegerle Residence | C2-000025 | SVE039313 | | | |
| 77 | Email from Robert Maegerle to Walter Liew Re: Full Message (08/04/2008) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 78 | Email from Robert Maegerle to Walter Liew Re: Chlorinator Velocity (10/25/2008) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 79 | Email from Robert Maegerle to Walter Liew Re: Input from Pangang (12/04/2008) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 80 | Email from Robert Maegerle to Walter Liew Re: Shot Bin at Oxidation (12/20/2008) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 81 | Email and attachment from Robert Maegerle to Walter Liew Re: Conceptual 100k T/Y Reactor (03/09/2009) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 82 | Email from rmaegerle@usapti.com to Walter Liew Re: Fluidization Air Requirement (06/22/2009) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |

| 83 | Email from Robert Maegerle to Walter Liew Re: Chlorinator Fluidization (06/25/2009) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
|----|---|---|---|---|---|---|---|
| 84 | Email and attachments from Robert Maegerle to Walter Liew Re: Attachment (06/25/2009) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 85 | Email and attachments from Robert Maegerle to Walter Liew Re: Pangang Chlorinator Design (07/04/2009) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 86 | Documents labeled "100K T/Y TiO2 Chlorinator Design 1/3," "100K T/Y TiO2 Chlorinator Design 2/3," "100K T/Y TiO2 Chlorinator Jets 3/3" | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 87 | Email and attachments from Robert Maegerle to Walter Liew Re: Reaction Front End Layout (07/13/2009) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 88 | Documents labeled "100K T/Y TiO2 Chlorinator Section 1/3," "100K T/Y TiO2 Spray Cond Section 2/3," "100K T/Y TiO2 Proposed Equip Arrg't 3/3" | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 89 | Email and attachment from Robert Maegerle to Walter Liew Re: 100K T/Y Conceptual Reactor Design (07/17/2009) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 90 | Email and attachments from Robert Maegerle to Walter Liew Re: Oxidation Reactor (07/19/2009) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 91 | Email and attachment from Robert Maegerle to Walter Liew Re: Fume Disposal Systems (08/06/2009) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92 | Email and attachments from Robert Maegerle to Walter Liew Re: 100k T/Y (08/14/2009) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 93 | Email and attachments from Robert Maegerle to Walter Liew, carbon copy to Jatin Patel Re: Preliminary SR Condenser Design (08/16/2009) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 94 | Email and attachment from Robert Maegerle to Walter Liew, carbon copy Jatin Patel Re: N.R. Cyclone (08/17/2009) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 95 | Email and attachment from Robert Maegerle to Walter Liew, carbon copy Jatin Patel Re: SR Condensate Tank (08/18/2009) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 96 | Email and attachments from Robert Maegerle to Walter Liew, carbon copy to Jatin Patel Re: Tank Details (08/21/2009) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 97 | Email from Robert Maegerle to Walter Liew Re: CTW Tab (08/18/2009) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 98 | Email and attachment from Robert Maegerle to Walter Liew, carbon copy to Jatin Patel Re: #1 CC (08/19/2009) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 99 | Email and attachment from Robert Maegerle to Walter Liew, carbon copy to Jatin Patel Re: No. 2 CC (08/20/2009) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 100 | Email from Robert Maegerle to Walter Liew Re: Gas Flow to O2 Rx Insert (08/23/2009) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |

| 101 | Email and attachment from Robert Maegerle to Walter Liew, carbon copy to Jatin Patel Re: Purification Column (08/24/2009) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
|---|---|---|---|---|---|---|---|
| 102 | Email and attachment from Robert Maegerle to Walter Liew, carbon copy to Jatin Patel Re: Flash Tank Design (08/24/2009) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 103 | Email and attachments from Robert Maegerle to Walter Liew, carbon copy to Jatin Patel Re: Slurry Tank (08/27/2009) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 104 | Email and attachment from Robert Maegerle to Walter Liew, carbon copy to Jatin Patel Re: Fume Scrubbers (08/29/2009) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 105 | Email and attachments from Robert Maegerle to Walter Liew Re: Pipe Spec (08/29/2009) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 106 | Email and attachment from Robert Maegerle to Walter Liew, carbon copy to Jatin Patel Re: Eq Arrgt (09/01/2009) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 107 | Email and attachments from Robert Maegerle to Walter Liew Re: Conceptual Equipment Arrangements (09/02/2009) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 108 | Email from Robert Maegerle to Walter Liew Re: Flue Pond Piping (09/03/2009) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 109 | Email and attachments from Robert Maegerle to Walter Liew, carbon copy to Jatin Patel Re: Oxidation Equipment Arrangements (09/04/2009) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |

**SECOND AMENDED JOINT EXHIBIT LIST**

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 110 | Email and attachment from Robert Maegerle to Walter Liew, carbon copy to Jatin Patel Re: 100k T/Y Oxidation Screw Conveyors (09/06/2009) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
|---|---|---|---|---|---|---|---|
| 111 | Email and attachment from Robert Maegerle to Walter Liew, carbon copy to Jatin Patel Re: Oxidation Area Direct Fired Heaters (09/20/2009) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 112 | Email and attachment from Robert Maegerle to Walter Liew, carbon copy to Jatin Patel Re: Ox Filter Spec (09/23/2009) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 113 | Email and attachments from Robert Maegerle to Walter Liew, carbon copy to Jatin Patel Re: Conceptual Cl2 P&I (10/08/2009) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 114 | Email and attachments from Robert Maegerle to Walter Liew, carbon copy to Jatin Patel Re: Heat Exchanger Spec's (10/17/2009) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 115 | Email from Robert Maegerle to Len Tilton, carbon copy to Walter Liew (no subject) (12/07/2009) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 116 | Email and attachments from Robert Maegerle to Walter Liew Re: Waste Water Systems (12/29/2009) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 117 | Email and attachment from Robert Maegerle to Walter Liew Re: 100k T/Y Oxid. Reactor (01/05/2010) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 118 | Email and attachment from Robert Maegerle to Walter Liew and Len Tilton Re: Vertical Pump Data (01/23/2010) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |

**SECOND AMENDED JOINT EXHIBIT LIST**

*U.S. v. Walter Liew , Case No. CR 11-0573-JSW*

| 119 | Email from Robert Maegerle to Walter Liew Re: Purge Rate (04/12/2010) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
|---|---|---|---|---|---|---|---|
| 120 | Email and attachments from Robert Maegerle to Walter Liew Re: Heater Spec (04/29/2010) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 121 | Email and attachments from Robert Maegerle to Walter Liew Re: Purification Column R-3550 (05/05/2010) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 122 | Email from Robert Maegerle to Walter Liew Re: Fw: SR Pumping (06/22/2010) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 123 | Email from Robert Maegerle to Philipp Ilagan Re: 100k Oxidation Piping (06/30/2010) | Google Email | C2-000010 | SVE034579 | | | |
| 124 | Email and attachment from Robert Maegerle to Walter Liew Re: Slurry Pumping (07/10/2010) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 125 | Email from Robert Maegerle to kchen@usapti.com and Walter Liew Re: Slurry viscosity (08/04/2010) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 126 | Email from Robert Maegerle to Allen Chang and Ruth Oduca, carbon copy to Walter Liew Re: Nitrogen flow to Chlorinator (08/26/2010) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 127 | Document containing emails from Robert Maegerle | Liew Residence | C2-000024 | SVE034367 | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew , Case No. CR 11-0573-JSW*

| 128 | Email from Robert Maegerle to Allen Chang, Walter Liew and Ruth Oduca Re: Slurry Tank Rotary Valve (01/31/2011) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
|---|---|---|---|---|---|---|---|
| 129 | Email from John Liu to Robert Maegerle and Walter Liew Re: Stack Problem (03/14/2011) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 130 | Email and attachments from Robert Maegerle to Allen Chang Re: Additional Write-ups (05/19/2011) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 131 | Hand drawn sketches and notes, including documents entitled "30,000 T/Y TiO2 - Oxidation Ground FLR Plan, "30,000 TiO2 - Finishing Plan," and "30,000 TiO2 - Plot Plan" | Able-Baker Automation | C1-003004 C1-003013 C1-003021 - C1-003027 | | | | |
| 132 | Hand drawn sketch labeled "Critical Path - TiO2 Project Schedule" | Able-Baker Automation | C1-002572 | | | | |
| 133 | Hand drawn sketch labeled "30,000 T/Y TiO2 - Combustion Chamber" | Able-Baker Automation | C1-003031 | | | | |
| 134 | Handwritten documents labeled Oxid Stor Bins 1/3, Oxid Bag Filter 2/3, Flue Pond Size 3/3 | Able-Baker Automation | C1-003035 - C1-003037 | | | | |
| 135 | Handwritten document labeled "Oxid Stor Bins" | Maegerle Residence | C2-000025 | SVE039308 | | | |
| 136 | Handwritten documents labeled "Oxid Stor Bins 1/3," "Oxid Bag Filter 2/3," "Flue Pond Size 3/3" | USAPTI Office | C2-000024 | SVE034330 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 137 | Hand drawn sketch labeled "Oxidation Reactor - Conceptual Layout - Not to Scale" | Liew Residence | C2-000024 | SVE034409 | | |
| 138 | Handwritten documents labeled "Chlorinator Jet and Bottom Detail" | Maegerle Residence, USAPTI Office | C2-000025 C2-000022 | SVE039312 SVE034312 | | |
| 139 | Handwritten documents labeled "Spiral Detail" | Maegerle Residence, USAPTI Office | C2-000025 C2-000022 | SVE039312 SVE034312 | | |
| 140 | Handwritten document labeled "Chlorinator Manway Detail" | Maegerle Residence | C2-000025 | SVE039312 | | |
| 141 | Handwritten documents labeled "Manifold Section" | Maegerle Residence, USAPTI Office | C2-000025 C2-000022 | SVE039312 SVE034312 | | |
| 142 | Handwritten documents labeled "Chlorinator Manifold 1/2" | Maegerle Residence, USAPTI Office | C2-000025 C2-000022 | SVE039312 SVE034312 | | |
| 143 | Handwritten documents labeled "Chlorinator Manifold 2/2" | Maegerle Residence, USAPTI Office | C2-000025 C2-000022 | SVE039312 SVE034312 | | |
| 144 | Documents labeled Design Data for "V-39 Level Tk Sheet #2" (03/21/1994) | Maegerle Residence, USAPTI Office | C2-000025 C2-000022 | SVE039312 SVE034312 | | |
| 145 | Documents labeled Design Data for "V-39 Level Tk Sheet #1" (03/21/1994) | Maegerle Residence, USAPTI Office | C2-000025 C2-000022 | SVE039312 SVE034312 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 146 | Document entitled "Recipe Run No.1" (from Maegerle residence) | Maegerle Residence | C2-000025 | SVE035866 | | | |
| 147 | Document entitled "Recipe Run No.1" (from USAPTI office) | USAPTI Office | C2-000024 | SVE034330 | | | |
| 148 | Document labeled "Oxidation Reactor / Flue Pond - Design Basis" (from Abel Baker Automation) | Able-Baker Automation | C1-000317 | | | | |
| 149 | Document labeled "Oxidation Reactor / Flue Pond - Design Basis" (from Maegerle residence) | Maegerle Residence | C2-000025 | SVE039311 | | | |
| 150 | Hand drawn documents labeled "Oxidation Schematic - TiCl4 Heating / AlCl3 Generation 1/3," "Oxidation Schematic - O2 Heating / Reactor 2/3," "Oxidation Schematic - Cl2 Separation / TiO2 Slurry 3/3" | USAPTI Office | C2-000024 | SVE034330 | | | |
| 151 | Handwritten document labeled "Steam Consumption" | USAPTI Office | C2-000024 | SVE034330 | | | |
| 152 | Document labeled "Oxidation Reactor Considerations" | Maegerle Residence | C2-000025 | SVE035863 | | | |
| 153 | Document labeled "100K T/Year Oxidation Reactor Refractory Thickness" | Maegerle Residence | C2-000025 | SVE035863 | | | |
| 154 | Document labeled "Chloride TiO2 Process" | Maegerle Residence | C2-000025 | SVE035864 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 155 | Document labeled "60,000 MT/Y TiO2 Production" | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | |
| 156 | Document labeled "Average Tail Gas Composition" | Able-Baker Automation | C1-000287 | | | |
| 157 | Document labeled "Selected Questions for Bob to Answer" | Able-Baker Automation | C1-000346 - C1-000350 | | | |
| 158 | Handwritten document labeled "Finishing Area Design Basis" | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | |
| 159 | Handwritten documents labeled "Spec RJM 94-8" | Maegerle Residence | C2-000025 C2-000022 | SVE039312 SVE034312 | | |
| 160 | Handwritten document labeled "Spec RJM 94-8" | USAPTI Office | C2-000024 | SVE034330 | | |
| 161 | Trade Secret 5, DuPont Document EM-C-8510-0148 entitled "60,000 Metric Tons per Year Scope / Basic Data" (entire document not scanned) | DuPont | C1-000866 - C1-1001371 | | | |
| 162 | Trade Secret 3, Document entitled "Improved Mixing Correlation for the TiCl4 Oxidation Reaction Computer Model" (#18135) (09/07/1994) | DuPont | C1-002402 - C1-002510 | | | |
| 163 | Handwritten document labeled "Mixing in TiCl4 Oxidation Reactors" | John Liu | C1-006607 | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 164 | Set of drawings listing contract number 09USSCY32PGTY24 | USAPTI Office | C2-000023 | SVE034306 | | | |
|---|---|---|---|---|---|---|---|
| 165 | Document listing correspondence between Peter Zisko and Robert Maegerle (01/10/2006) | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 166 | Document labeled "Data Supplied by Ningbo" | Maegerle Residence | C2-000014 | 1B026 | | | |
| 167 | Fax from Pangang Group International Economic and Trading Co, Ltd (09/30/2007) | Liew Residence | C2-000003 | H29 | | | |
| 168 | Document entitled "Cost of TiO2 Plant by Bob 3-15-1998" (03/15/1998) | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 169 | Correspondence to "Walter" | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 171 | Email and attachments from Walter Liew to Hua Huang Re: Draw Off System (02/14/2006) | USAPTI Office | C2-000024 | SVE034330 | | | |
| 172 | Correspondence from Robert Maegerle to Walter Liew at Performance Group with envelope and article entitled "Edge Moor pigment plant avoids layoffs" (12/05/2008) | USAPTI Office | C2-000002 | O38 | | | |
| 173 | Binder labeled "Standards Spec's GCC" | Maegerle Residence | C2-000014 | 1B007 | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 174 174T | Notebook labeled "Composition Book 5/2011 to" in a brown cover,  containing materials including handwritten notes in Chinese and English and "trade secret" written in English | Liew Residence | C2-000003 | H28 | | | |
|---|---|---|---|---|---|---|---|
| 175 | Email with attachments between Robert Maegerle and Walter Liew Re: Oxidation Reactor (07/16/2009) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 176 | Email from Peter Zisko to Robert Maegerle, carbon copy to Walter Liew and Ernie Nelson Re: FK Pump (01/10/2006) | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 177 | Email from Walter Liew to Robert Maegerle, carbon copy to Steve Amerine Re: Ti Chloride Waste Neutralization Plant Strategy (10/3/2008) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 178 | Faxes Between Walter Liew and Robert Maegerle | Liew Residence | C2-000003 | H6 | | | |
| 179 | Fax from Robert Maegerle to Walter Liew listing Equipment, Cost Est, and Basis (04/28/98) | Liew Residence | C2-000024 | SVE039339 | | | |
| 180 180T | Document in Chinese, translated document entitled "Comments Regarding the Quality Analysis of R-298" | Rodeway Inn - Room 117 | C2-000026 | SVE034405 | | | |
| 181 | Document and drawings marked with East China Engineering Science and Technology Co, Ltd | Maegerle Residence | C2-000025 | SVE035862 | | | |
| 182 | Set of process flow diagrams labeled with contract number 09USSCY32PGTY24 (09/01/2009) | Maegerle Residence | C2-000025 | SVE035862 | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew*, Case No. CR 11-0573-JSW

| 183 | Equipment specifications for contract number 09USSCY32PGTY24 (03/15/2010) | Maegerle Residence | C2-000025 | SVE035862 | | | |
|---|---|---|---|---|---|---|---|
| 184 | Set of PFD documents entitled "Pangang Group Titanium Industry 100,000 MTPY TiO2 Production by Chloride Process" (04/30/2010) | Rodeway Inn - Room 117 | C2-000026 | SVE034405 | | | |
| 185 | Document labeled "TiO2 Questions" | Liew Residence | C2-000003 | H16 | | | |
| 186 186T | Document in Chinese, translated document entitled "Content of the Technical Discussion on the Chlorination Process for Titanium Dioxide" | USAPTI Office | C2-000024 | SVE034330 | | | |
| 187 | Binder labeled "Volume III, BI Submittal" (09/2009) | USAPTI Office | C2-000002 | O10 | | | |
| 188 | Binder labeled "Process Description" | USAPTI Office | C2-000002 | O11 | | | |
| 189 | Binders labeled "Process Volume I, Process Volume II" (09/2009) | USAPTI Office | C2-000002 | O22 | | | |
| 190 | Binder labeled "Equipment List, Equipment Motor List, Recommended Import List" | USAPTI Office | C2-000002 | O24 | | | |
| 191 | Document in Chinese and English labeled "Assessment of the Proposed Pangang 100K tpa TiO2 Chloride Process Flowsheet and P&ID" (09/25/2009) | Rodeway Inn - Room 117 | C2-000026 | SVE034405 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 192 192T | Document in Chinese, translated document entitled "Chengdu and Xilian Consultation Report - Chinese" | Rodeway Inn - Room 117 | C2-000026 | SVE034405 | | | |
| 193 193T | Document in Chinese, translated document entitled "Chengdu BI Review Work Summary" | Rodeway Inn - Room 117 | C2-000026 | SVE034543 | | | |
| 194 194T | Document in Chinese, translated document entitled "Exchange Meeting with Chengdu, XU Jingling" | Rodeway Inn - Room 117 | C2-000026 | SVE034405 | | | |
| 195 195T | Document in Chinese, translated document entitled "Chengdu Exchange Experience - SUN Yongze" (10/9/2009) | Rodeway Inn - Room 117 | C2-000026 | SVE034405 | | | |
| 196 196T | Document in Chinese, translated document entitled "A Summary of the Technical Consultation at Chengdu ZHANG Lincang" (9/20-30/2009) | Rodeway Inn - Room 117 | C2-000026 | SVE034405 | | | |
| 197 197T | Document in Chinese, translated document entitled "Summary of technical consultancy in Chengdu, Liao" (9/20-30/2009) | Rodeway Inn - Room 117 | C2-000026 | SVE034405 | | | |
| 198 | Letter to Robert Maegerle referencing Consulting Services for Titanium Dioxide Retrofit Feasibility Study (05/10/1996) | Maegerle Residence | C2-000014 | 1B031 | | | |
| 199 | Document entitled "Notes from Tim Spitler" | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 200 | Envelope and letter from Walter Liew and Christina Liew to Timothy Spitler  (2/10/2004) | Spitler Residence | C2-004798 | 1B130 | | | |

| 201 | Document labeled "Notes from Tim" (10/16/2004) | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
|---|---|---|---|---|---|---|---|
| 202 | Document entitled "Bob and Tim on Coating Recipe" | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 203 | Document entitled "Tim's Notes" | USAPTI Office | C2-000022 | SVE034309 | | | |
| 204 | Handwritten notes labeled "Tim's" | Liew Residence | C2-000003 | H16 | | | |
| 205 | Handwritten notes labeled "Tim 1/15/04" | Liew Residence | C2-000003 | H6 | | | |
| 206 | Letter from Walter Liew to "Tim" | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 207 | Grey binder containing handwritten notes, LH Performance Inc company profile and other materials | Liew Residence | C2-000003 | H23 | | | |
| 208 | Binder labeled "Tim" | Liew Residence | C2-000003 | H6 | | | |
| 209 | Collection of materials including LH Performance Employment Verification documents listing Michael Liew as "Chairman of the Board," handwritten notes in English and Chinese, and other materials | Liew Residence | C2-000003 | H7 | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 209T | Certified Translation of Letter from Walter Liew to General Manager, Nanking Chemical Industry Group Company, dated Oct. 26, 1997 | | | | | | |
|---|---|---|---|---|---|---|---|
| 210 210T | Handwritten notes in Chinese and English, including "Bob and Dan conference" in English, and "Schedule a time with them" translated from Chinese | Liew Residence | C2-000003 | H3 | | | |
| 211 211T | Mead Composition notebook labeled "3/21/08 - 6/2008" containing handwritten notes in Chinese and English and other material | USAPTI Office | C2-000002 | O19 | | | |
| 212 | Address labels from Walter Liew to Tim Spitler and Bob Maegerle | Liew Residence | C2-000024 | SVE034491 | | | |
| 213 | Emails between Jreeves130, Rreeves104 and Tzechao (03/09/2004) | Chao Residence | | 1B222 | | | |
| 214 | Correspondence from Frederick Arbogast to Walter Liew (09/12/1997) | Liew Residence | C2-000003 | H7 | | | |
| 215 | Correspondence from Michael Marinak to Walter Liew (09/21/1996) | Liew Residence | C2-000003 | H11 | | | |
| 216 | Collection of materials including letter to Mike Marinak from Walter Liew, a document entitled "3,000 t/y Para-dichloro-benzene," and notes in English and Chinese | Liew Residence | C2-000003 | H11 | | | |
| 217 | Collection of materials including flow charts, a document listing raw materials cost, and handwritten notes | Liew Residence | C2-000003 | H11 | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 218 | Fax materials from Michael Marinak with information from www.ispcorp.com and handwritten notes | Liew Residence | C2-000003 | H7 | | | |
|---|---|---|---|---|---|---|---|
| 219 | Email from Walter Liew to Mike Marinak Re: Chlorpyrifos for China (10/21/2004) | USAPTI Office | C2-000024 | SVE034330 | | | |
| 220 | Correspondence from Robert Maegerle to Walter Liew, carbon copy to Mike Marinak, Fred Arbogast, Dan McIntosh (08/30/1997) | Liew Residence | C2-000003 | H6 | | | |
| 221 | Letter from Frederick Arbogast to Robert Maegerle (08/05/1997) | Maegerle Residence | C2-000014 | 1B031 | | | |
| 222 | Letter from Michael Marinak to Walter Liew (10/10/1996) | Liew Residence | C2-000003 | H4 | | | |
| 223 | Correspondence from Robert Maegerle to Walter Liew, carbon copy to Mike Marinak, Fred Arbogast, Dan McIntosh (08/30/1997) | Liew Residence | C2-000024 | SVE039339 | | | |
| 233 233T | Document in Chinese, translated document entitled "BI Technical Consultation for the Pangang TZPI" | Rodeway Inn - Room 117 | C2-000026 | SVE034263 | | | |
| 234 234T | Document in Chinese, translated letter from "Philip Murphy, Managing Director, TZPI," to "Pangang Group Titanium Company" | Rodeway Inn - Room 117 | C2-000026 | SVE034264 | | | |
| 235 235T | Document in Chinese, translated document entitled "BI Design Review Commission for the 100Kt/a Chloride Titanium Dioxide Project of Pangang Group Titanium Industry Co., Ltd" | Rodeway Inn - Room 117 | C2-000026 | SVE034543 | | | |
| 236 236T | Document in Chinese, translated document entitled "Summary on the Technical Exchange with Chengdu Westunion Chemical Corporation and Suggestions" | Rodeway Inn - Room 117 | C2-000026 | SVE034405 | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew*, Case No. CR 11-0573-JSW

| 237 | 237T | Document in Chinese, translated document entitled "Regarding Letter of Cooperation with TZMI Consulting Co., (Mineral Resources)" | Rodeway Inn - Room 117 | C2-000026 | SVE034263 | | | |
|---|---|---|---|---|---|---|---|---|
| 238 | 238T | Document in Chinese, translated document entitled "Proposal Regarding TZMI's Concepts of Collaboration Related to Pangang's Titanium Chloride" | Rodeway Inn - Room 117 | C2-000026 | SVE034405 | | | |
| 239 | 239T | Document in Chinese, translated document entitled "Regarding the summary comments from a review by Zhi-Hua Company and Xilian Company of Pangang's BI material on 100,000 ton titanium white by chlorination, and the Project Department's analytical assessment of those two companies' comments" | Rodeway Inn - Room 117 | C2-000026 | SVE034405 | | | |
| 240 | 240T | Document in Chinese, translated document entitled "Pangang's 100,000-Ton Titanium White Powder by Chlorination Technology Evaluation 10.23 (Westunion)" | Rodeway Inn - Room 117 | C2-000026 | SVE034263 | | | |
| 241 | 241T | Document in Chinese, translated document entitled "TZ Pigments International PTY Ltd Confidential" | Rodeway Inn - Room 117 | C2-000026 | SVE034543 | | | |
| 242 | | Document entitled "Chloride technology review - Pangang" | Rodeway Inn - Room 117 | C2-000026 | SVE034543 | | | |
| 243 | 243T | Document in Chinese and English including handwritten notes and translated document entitled "Chengde Xingda Titanium Industry Co Ltd Titanium White Powder by Chlorination Project" | Liew Residence | C2-000003 | H23 | | | |
| 244 | 244T | Correspondence in envelope in Chinese and English including a letter from Walter Liew to Zhou Yong Gui (03/21/2006), and notes in English and Chinese | Liew Residence | C2-000003 | H30 | | | |
| 245 | 245T | Document in English and Chinese, document electronically entitled "Price of Know-How" | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 246 246T | Handwritten document in English and Chinese, including notes in English listing "Know-How Licensing Fee," "Export Licensing Fee," and other notes | Liew Residence | C2-000003 | H16 | | | |
| 247 247T | Handwritten notes in Chinese and English, including "Know-How," "Technical Services," and other notes | Liew Residence | C2-000003 | H16 | | | |
| 248 248T | Handwritten notes in Chinese and English, including "We only use American Engineering Personnel," "In which the Chemical Third Institute helped to complete 2/3," "DuPont to build the same plant," and other notes | Liew Residence | C2-000003 | H16 | | | |
| 249 249T | Handwritten notes in Chinese and English, including "Don't research every item," "Environmental Protection Management," and other notes | Liew Residence | C2-000003 | H16 | | | |
| 250 | Collection of materials including a document entitled "A Brief Intro of Zhi-Hua Technology Co., Ltd, and its Team of TiO2 Experts" and other materials | Chao Residence | | 1B226 | | | |
| 251 | Document entitled "Brief Introduction of Cierra Technology, Inc. and its Team of TiO2 Experts" | Chao Residence | | 1B222 | | | |
| 252 | Documents entitled "Cierra Technology, Inc - 2009 Consultant Expenses" | Chao Residence | | 1B222 | | | |
| 253 | Handwritten note "US Recruit" list, includes Eastham, Reeves, Buller, Ries, Flores | Chao Residence | | 1B222 | | | |
| 254 | State of California certificate for USAPTI | USAPTI Office | C2-000002 | O13 | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 255 | Printout of LH Performance Website "A Full Technology and Design Company" with handwriting in English and Chinese | Chao Residence | | 1B223 | | | |
|---|---|---|---|---|---|---|---|
| 256  256T | Document in Chinese, translated document entitled "Performance Group (USA), Inc's Major Project Achievements in China" | Liew Residence | C2-000003 | H4 | | | |
| 257 | DuPont powerpoint entitled "USAPTI web site - May 9, 2009: Comparing web site content: 2009 vs 2011" | DuPont | C2-004798 | | | | |
| 258 | Letter from Walter Liew to Employment Development Department (11/10/2009) | USAPTI Office | C2-000002 | O32 | | | |
| 259 | Able-Baker Automation Statement to Performance Group (USA) (07/15/2009) | USAPTI Office | C2-000002 | O33 | | | |
| 260 | Printouts of USA Performance Technology Inc Website | Chevron | C1-007941 - C1-007945 | | | | |
| 261  261T | Document in Chinese, translated document electronically entitled "Reply to TiO2 Questions for Zhang Qing" | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 262  262T | Document in Chinese, translated document electronically entitled "Letter to Meizubao on TiO2" | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 263  263T | Document in Chinese, translated document electronically entitled "On the TiO2 projects we have participated August 3 2001" | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |

| 264 | 264T | Email and attachment from yfdd12345 to Hong Liew, subject in Chinese translated as "Company Profile" (02/09/2010) | Yahoo! Email (Christina Liew) | C2-004686 | hong888usa@yahoo.com | | | |
|---|---|---|---|---|---|---|---|---|
| 265 | 265T | Email and attachments from Hong Liew to Yang Fudong, subject in Chinese translated as "Company Profile" (10/14/2009) | Yahoo! Email (Christina Liew) | C2-004686 | hong888usa@yahoo.com | | | |
| 266 | 266T | Email and attachment from Allen Chiang to hzg0225@sohu.com, carbon copy to hong888usa@yahoo.com, subject in Chinese translated as "I am HUANG Zuguo, the person-in-charge for the Titanium Dioxide by Chloride Route Project of Jianghan Oilfield Company of the China Petrochemical Corporation" (03/07/2010) | Yahoo! Email (Christina Liew) | C2-004686 | hong888usa@yahoo.com | | | |
| 267 | 267T | Document in Chinese, translated document entitled "Summary of the exchange with Performance" | Rodeway Inn - Room 117 | C2-000026 | SVE034405 | | | |
| 268 | 268T | Document in Chinese, translated document entitled "Jinzhou Titanium Industry Co., Ltd. and U.S. PTI Company Carried Out Cooperation" | Liew Residence | C2-000024 | SVE034367 | | | |
| 269 | 269T | Document in Chinese and English, entitled "Titanium Dioxide (TiO2)" | USAPTI Office | C2-000023 | SVE034330 | | | |
| 270 | 270T | Document in Chinese, translated document entitled "The final version of the [information] exchange with DuPont in Chinese" | Rodeway Inn - Room 208 | C2-000026 | SVE034163 | | | |
| 271 | | Pictures and Presentation for Zhenjiang (10/2005) | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 272 | | "DuPont Slurry Systems" powerpoint (11/1998, copyright 2002) | USAPTI Office | C2-000023 | SVE034319 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 273 | "USA Performance Technology - A Full Technology and Design Company" powerpoint in Chinese and English | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 274 | "Presentation for Our Partner" powerpoint | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 275 | "Titanium Dioxide (TiO2) by Chloride Process" powerpoint | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 276 | Letter from Walter Liew to Dan McIntosh, carbon copy to Robert Maegerle and Mike Marinak, listing TiO2 Meeting Agenda in SF (10/03/1997) | Liew Residence | C2-000024 | SVE034340 | | | |
| 277 277T | Document in Chinese, translated document entitled "Minutes of Meeting" | Liew Residence | C2-000003 | H18 | | | |
| 278 278T | Document in Chinese, translated document entitled "Journal of the Second Round Meeting with Cierra" | Rodeway Inn - Room 117 | C2-000026 | SVE034405 | | | |
| 279 279T | Document in Chinese, translated document entitled "Summary of Communication with DuPont and the Performance Corporation" (7/15/2008) | Rodeway Inn - Room 117 | C2-000026 | SVE034405 | | | |
| 280 280T | Document in Chinese, translated document entitled "Kickoff Meeting for the Construction of the Pangang 100kt/a Titanium White by Chlorination Project" (06/08/2008 - 06/10/2009) | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 281 281T | Document in Chinese, translated document entitled "Meeting Memorandum for the Titanium Industry Company's Newly Built 30,000-Ton Project" | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |

SECOND AMENDED JOINT EXHIBIT LIST

**U.S. v. Walter Liew , Case No. CR 11-0573-JSW**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 282 282T | Document in Chinese, translated document electronically entitled "7.26 Meeting" | Rodeway Inn - Room 117 | C2-000026 | SVE034543 | | | |
| 283 | Document entitled "Name List of Guests" (07/14/2010) | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 284 | "SFOFD - Hilton San Francisco Financial District Group Member Status Report" (06/15/2011) | Nicholas Bowers | C2-004011 - C2-004015 | | | | |
| 285 | Handwritten notes including "chlorinator bricks" and other notes (09/30/2010) | USAPTI Office | C2-000002 | O5 | | | |
| 286 | "Meeting Notes on the DD Submittals and the Next Scope of Work" in Chinese and English (06/08/2011 - 06/10/2011) | USAPTI Office | C2-000002 | O33 | | | |
| 287 | "Design Consolidation Meeting Notes" in Chinese and English (06/09/2011) | USAPTI Office | C2-000002 | O33 | | | |
| 288 288T | Notes in Chinese | Rodeway Inn - Room 117 | C2-000026 | SVE034543 | | | |
| 289 289T | Document in Chinese, translated document entitled "Departments and Attendees for Meeting with DuPont in Chengdu on May 6th" | Rodeway Inn - Room 117 | C2-000026 | SVE034405 | | | |
| 290 290T | Document in Chinese, translated document entitled "Suggestions Regarding the Integration of BD, Arrangements for Review Work and the Name List of Overseas Delegation" | Rodeway Inn - Room 117 | C2-000026 | SVE034405 | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 291 | 291T | Handwritten notes in Chinese including "We have got back to Beijing from Chengdu. Tomorrow we will return to the US... I ... report to Minister Tan on our Chengdu negotiations results and scenarios of this trip" | Liew Residence | C2-000003 | H28 | | | |
|---|---|---|---|---|---|---|---|---|
| 292 | | Document entitled "ACR4: Preparation for Kickoff Meeting" | Liew Residence | C2-000003 | H5 | | | |
| 293 | 293T | Document in Chinese, translated document electronically entitled "Comparison of Three companies' BI Review" | Rodeway Inn - Room 117 | C2-000026 | SVE034543 | | | |
| 294 | | Meeting photographs including Zhuang Kai, Yang Fudong, Walter Liew | Rodeway Inn - Room 216 | C2-000026 | SVE034251 | | | |
| 295 | | Meeting photographs including Zhuang Kai, Yang Fudong, Walter Liew | Rodeway Inn - Room 208 | C2-000026 | SVE034163 | | | |
| 296 | 296T | Document in Chinese, translated document entitled "Meeting Memorandum on the Review of Basic Design (BD) of 100kt/a TiO2 by Chloride Route Project of Pangang (Group) Company" | USAPTI Office | C2-000002 | O13 | | | |
| 297 | 297T | Document in Chinese, translated document entitled "Contract Negotiation Meeting and Technical Consulting of Pangang's 100kt/a Chlorination Titanium White Project Memorandum" | Rodeway Inn - Room 117 | C2-000026 | SVE034543 | | | |
| 298 | 298T | Document in Chinese, translated document entitled "Minutes of a meeting regarding the integration of preliminary design work of Pangang's 100,000 ton titanium white by chlorination project" | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 299 | 299T | Document in Chinese, translated document entitled "Minutes of the conference regarding the integration of the delivery of partial DD material and the ordering of imported equipment | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 300 | Photographs including Walter Liew, Robert Maegerle, Dan McIntosh (03/1998) | Maegerle Residence | C2-000014 | 1B026 | | | |
|---|---|---|---|---|---|---|---|
| 301  301T | Document in Chinese, translated document entitled "Minutes of a meeting in Xichang on 3/19/2011" | Rodeway Inn - Room 117 | C2-000026 | SVE034264 | | | |
| 302  302T | Document in Chinese, translated document entitled "Summary of Exchange with Performance" | Rodeway Inn - Room 117 | C2-000026 | SVE034405 | | | |
| 303  303T | Document in Chinese, translated document entitled "Schedule for the Technical Exchanges and Negotiations Regarding the Titanium White by Chlorination Project" | Rodeway Inn - Room 117 | C2-000026 | SVE034405 | | | |
| 304  304T | Document in Chinese, translated document electronically entitled "Communication with the three Institutes (Minutes)" | Rodeway Inn - Room 117 | C2-000026 | SVE034263 | | | |
| 305  305T | Document in Chinese, translated document entitled "Meeting Minutes for Reviewing of Initial Design" | Rodeway Inn - Room 117 | C2-000026 | SVE034405 | | | |
| 306  306T | Document in Chinese, translated document entitled "Performance Company Technical Negotiation Memorandum" (08/2008) | USAPTI Office | C2-000024 | SVE034330 | | | |
| 307 | Document entitled "Technology Package Consultation and Review (For TiO2 Facilities to be built in China)" (08/25/1997) | Maegerle Residence | C2-000014 | 1B026 | | | |
| 308 | Document entitled "Know How Contract for Manufacturing TiO2 Pigment by Chloride Process Using Titanium Slag, Contract No. 98US11AMDG053J" (11/21/1998) | Liew Residence | C2-000003 | H16 | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 309 | Document entitled "Engineering Design Contract for Manufacturing TiO2 Pigment by Chloride Process Using Titanium Slag, Contract No. 98US11AMDG053J" (11/21/1998) | Liew Residence | C2-000003 | H15 | | | |
|-----|---|---|---|---|---|---|---|
| 310  310T | Document in Chinese, translated document entitled "30,000-Ton/Year Titanium Dioxide Technology Import Project" (12/30/2007) | Bank of East Asia Safe Deposit Box | C2-000001 | B1 | | | |
| 311 | Receipts for 30,000 MTPY Titanium Dioxide Technology Import Project | Liew Residence, USAPTI Office | C2-000003 C2-000002 | H12 H29 O14 | | | |
| 312 | UPSKY Commercial Invoice for $900,000 | Bank of East Asia Safe Deposit Box | C2-000001 | B1 | | | |
| 313 | Contract for "Fluid-Bed Chlorination and Purification of a 30,000 MTPY TiO2 by Chloride Route Project" (11/25/2005) | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 314 | Amendment to Contract Number 05USSCY32PGJZ185 (12/16/2009) | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 315 | Amendment to Contract Number 05USSCY32PGJZ185 (12/21/2009) | USAPTI Office | C2-000002 | O34 | | | |
| 316 | Contract for "Project of 100,000 MTPY TiO2 by Chloride Process," contract number 09USSCY32PGTY24 (05/16/2009) (from USAPTI office) | USAPTI Office | C2-000002 | O37 | | | |
| 317 | Contract for "Project of 100,000 MTPY TiO2 by Chloride Process," contract number 09USSCY32PGTY24 (05/16/2009) (from safe deposit box) | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 318 | "Clarification of Engineering Design Fee" contract number 09USSCT32PGTY24 | Liew Residence | C2-000003 | H12 | | |
| 319 | Contract on "Consultation of Procurement of the Equipment and Materials for Pangang 100K t/a TiO2," contract number 10USSCY32PGTY24 (08/08/2010) | Liew Residence | C2-000003 | H28 | | |
| 320 | Letters of Credit for Performance Group (USA) Inc via Mega International Commercial Bank for $300,000 and $400,000 (12/02/2010) | Bank of East Asia Safe Deposit Box | C2-000001 | B1 | | |
| 321 | Detailed Design (Part 1) Review Certificate, Contract Number 09USSCY32PGTY24 (12/30/2010) and Associated Letter of Credit Number LC571917/2009D (09/10/2009) | Bank of East Asia Safe Deposit Box | C2-000001 | B1 | | |
| 322 322T | Document in Chinese, translated document entitled "Secrecy Agreement" (03/09/1998) | Liew Residence | C2-000003 | H23 | | |
| 323 | Commercial Proposal to Pangang 100K (05/2009) | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | |
| 324 | USA Performance LC Amendment No.3 (01/05/2011) | Liew Residence | C2-000024 | SVE034409 | | |
| 325 325T | Fax in English and Chinese from Walter Liew to Pangang (01/10/2008) | USAPTI Office | C2-000002 | O14 | | |
| 326 326T | Email and attachments from Hong Liew to xuxingrong@chinacec.com, carbon copy to Walter Liew (02/10/2011) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | |

| 327 | Exported electronic folder list from the USAPTI office | USAPTI Office | C2-000023 | SVE034297 | | | |
|---|---|---|---|---|---|---|---|
| 328  328T | Correspondence from PIETC to Walter Liew (12/05/2008) | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 329 | Commercial Invoices from USA Performance Technology, Inc and Performance Group (USA), Inc | Liew Residence | C2-000003  C2-000024 | H29    SVE034409 SVE034366 | | | |
| 330 | Commercial Invoice for BI 09USSCY32PGTY24 (12/01/2009) and Commercial Invoice for DD Part 1 09USSCY32PGTY24 (01/05/2011) | Liew Residence | C2-000024 | SVE034366 | | | |
| 331 | Commercial Invoice for downpayment 20110623[2312].doc | Liew Residence | C2-000003 | H28 | | | |
| 332 | Commercial Invoice for downpayment 20110623 | Liew Residence | C2-000024 | SVE034366 | | | |
| 333 | Pinewater Designs expenses and invoices | Maegerle Residence | C2-000014 | 1B026 | | | |
| 334 | Invoice from Pinewater Designs, Inc to USAPTI for $50,000 (10/20/2009) | Maegerle Residence | C2-000014 | 1B026 | | | |
| 335 | Invoice and expenses from Pinewater Design to USA Performance Technology Inc (12/07/2009) | USAPTI Office | C2-000002 | O35 | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 336 | Invoice from Pinewater Designs, Inc to USAPTI for $25,000 (11/15/2010) | Maegerle Residence | C2-000014 | 1B026 | | | |
|---|---|---|---|---|---|---|---|
| 337 | Invitation Letter from USAPTI to Panzhihua Iron & Steel Group Co Delegation (09/15/2009) | Liew Residence | C2-000003 | H12 | | | |
| 338 | Invitation Letter from USA Performance Technology Inc to Pangang Group Company, Ltd (05/26/2010) | Liew Residence | C2-000003 | H28 | | | |
| 339 | Invitation Letter from USA Performance Technology Inc to Panzhihua Iron and Steel Group Company (03/01/2011) | USAPTI Office | C2-000002 | O13 | | | |
| 340 | Invitation from USA Performance Technology Inc to Pangang Group Company Ltd (06/20/2011) | USAPTI Office | C2-000002 | O13 | | | |
| 341  341T | Notes in Chinese, including a list of Chinese names | Liew Residence | C2-000003 | H19 | | | |
| 342  342T | Letter from Walter Liew to Fan Zhengwei (10/12/2008) | Liew Residence | C2-000003 | H19 | | | |
| 343  343T | Pangang Group Co Ltd Administrative Organization Chart | Qizhi Wang | C2-004798 | | | | |
| 344 | Pangang Titanium brochures in Chinese and English with pictures | Chao Residence | | 1B218 | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew*, Case No. CR 11-0573-JSW

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 345 | 345T | Document in Chinese, translated document entitled "Report on the Strategic Development of the Titanium Industry Pangang Titanium Industry Company" | Rodeway Inn - Room 208 | C2-000026 | SVE034163 | | | |
| 346 | 346T | Document in Chinese, translated document entitled "Imported Equipment Investigation Report" | Rodeway Inn - Room 117 | C2-000026 | SVE034405 | | | |
| 347 | 347T | List of leaders from the Pangang (Group) Company and photos | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 349 | 349T | Document in Chinese including "Pangang staff names, position, phone number and appointments list" | Rodeway Inn - Room 208 | C2-000026 | SVE034163 | | | |
| 350 | 350T | Correspondence from Performance Company, USA to Pangang Group Head Office (10/11/04) | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 351 | 351T | Letters from Liu Yuanxuan, Performance Company, USA to Jinzhou Steel Alloy (Group) Company Limited and Pangang Jinzhou Titanium Industry Company (12/07/2004) and attachments | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 352 | 352T | Document in Chinese, translated document entitled "Job Achievements and Incorruptibility Report" | Rodeway Inn - Room 117 | C2-000026 | SVE034405 | | | |
| 353 | 353T | Email from Hong Liew to 958335244@qq.com Re: Waiting for you (10/19/2009) | Yahoo! Email (Christina Liew) | C2-004686 | hong888usa@yahoo.com | | | |
| 354 | | Email from Zhou Yonggui to Allen Chiang, carbon copy to Walter Liew Re: LC Part C (07/13/2010) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 355 | Letter from Hou Shengdong to Pensiero (6/23/2008) | Rodeway Inn - Room 117 | C2-000026 | SVE034405 | | | |
| 356  356T | Grey Cambridge notebook with notes in Chinese and English | USAPTI Office | C2-000002 | O32 | | | |
| 357  357T | Letter in Chinese from Yang Fudong to Liu Yuanxuan | Liew Residence | C2-000003 | H30 | | | |
| 358  358T | 2010 SASAC Website, translation entitled "Foundation Laying for Pangang's Titanium White by Chlorination Project at the Chongqing Changshou Chemical Industrial Park" | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 359  359T | Document in Chinese, translation entitled "Regarding the 100,000 tons of Titanium Dioxide by Chlorination Technology Risk Analysis and Remedies" | Rodeway Inn - Room 117 | C2-000026 | SVE034405 | | | |
| 360  360T | Handwritten letter to Walter Liew on Beijing Pangang Hotel Letterhead | Liew Residence | C2-000003 | H19 | | | |
| 361  361T | Document in Chinese, translated document entitled "Pertaining to Risk Analysis and Solutions for 100kt Chloride-Process TiO2 Technology" | Rodeway Inn - Room 117 | C2-000026 | SVE034405 | | | |
| 362  362T | Document in Chinese, translated document electronically entitled "Disparity between Pangang Jinzhou Titanium and DuPont" | Rodeway Inn - Room 117 | C2-000026 | SVE034263 | | | |
| 363  363T | Document in Chinese, translated document entitled "Unwavering Belief and Relentless Pursuit in Pushing Forward of the Titanium White by Chlorination Project" | Rodeway Inn - Room 117 | C2-000026 | SVE034405 | | | |
| 364  364T | Document in Chinese, translated document entitled "Work Correspondence" | Rodeway Inn - Room 117 | C2-000026 | SVE034405 | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 365  365T | Document in Chinese, translated document entitled "Current Situation of the Titanium Industry Inside and Outside China, and Ideas about Expanding Pangang Titanium Industry" | Rodeway Inn - Room 117 | C2-000026 | SVE034405 | | | |
| 366  366T | Letter from Walter Liew to Jinzhou Titanium Industry Co., Ltd. (12/12/2009) | Liew Residence | C2-000003 | H12 | | | |
| 367 | Email from Walter Liew to Robert Maegerle Re: Info on China Project (02/05/2004) | Maegerle Residence | C2-000025 | SVE035866 | | | |
| 368  368T | Document in Chinese, translated document entitled "Risk Analysis for the Pangang 100,000-tons Titanium White by Ebullient Chlorination Project" | Rodeway Inn - Room 117 | C2-000026 | SVE034262 | | | |
| 369  369T | Document in Chinese, translated document entitled "Risks and Their Control as Regards Intellectual Property Rights in Pangang's 100,000-ton Titanium White by Ebullient Chlorination Project" | Rodeway Inn - Room 117 | C2-000026 | SVE034262 | | | |
| 370  370T | Document in Chinese, translated document entitled "Intellectual Property Rights Risks and Control of Pangang's 100,000-Ton Titanium White by Ebullient Chlorination Project" | USAPTI Office | C2-000002 | O38 | | | |
| 371  371T | List of Chinese delegation names and room assignments | Rodeway Inn - Room 216 | C2-000084 | M4 | | | |
| 372  372T | Handwritten notes in Chinese including "Minister Tan" and other notes | Liew Residence | C2-000003 | H4 | | | |
| 373  373T | Handwritten notes in English and Chinese including "Organize material for Tan Zhuzhou" and other notes | Liew Residence | C2-000003 | H7 | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 374 | Email and attachments from Walter Liew to Nora@nswlam.po.my, carbon copy to Walter Liew and tajipong@gmail.com Re: Some info on fine chemicals project (6/17/2005) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
|---|---|---|---|---|---|---|---|
| 375 375T | Letter from Walter Liew to Tan Zhuhou with handwritten notes in Chinese | Liew Residence | C2-000003 | H6 | | | |
| 376 | Letter from Walter Liew to Greg Taylor (06/10/1995) | Liew Residence | C2-000003 | H24 | | | |
| 377 377T | Handwritten notes in Chinese including "How to adjust…lowering of the temperature?" and other notes | Liew Residence | C2-000003 | H30 | | | |
| 378 378T | Document in Chinese, translated document entitled "Chapter One General Introduction" | Rodeway Inn - Room 208 | C2-000026 | SVE034163 | | | |
| 379 379T | Document in Chinese, translated document entitled "Conference for the Reorganization of Angang and Pangang Solemnly held in Beijing (07/29/2010)" | Liew Residence | C2-000024 | SVE034491 | | | |
| 380 | Email from Walter Liew to Gerald Choi, carbon copy to Robert Chu Re: Business Card for you (10/22/2004) | USAPTI Office | C2-000024 | SVE034330 | | | |
| 381 381T | Document in Chinese, translated document entitled "Technical Secrets Application Report" | Rodeway Inn - Room 117 | C2-000026 | SVE034405 | | | |
| 382 | Email from Walter Liew to mjmconsulting@hotmail.com Re: Chlorpyrifos for China 2nd attempt (10/18/2004) | USAPTI Office | C2-000024 | SVE034330 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 383 383T | Letter from Walter Liew to Jinchuan Group Company Ltd (08/30/2007) | Liew Residence | C2-000003 | H29 | | | |
| 384 | Document entitled "Meeting with Zhou @ Pangang Group" | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 385 | Address labels to China | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 386 | Address labels to China | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 387 | List of "Major Technology Projects Scheduled for 1993-2000" and notes in Chinese and English | Liew Residence | C2-000003 | H11 | | | |
| 388 388T | Notes in Chinese including "China's TiO2 pigment market" and "Sichuan Lomon Group Company Ltd" and other notes | Liew Residence | C2-000003 | H16 | | | |
| 389 389T | Letter from Walter Liew to Li Gangren (03/10/2003) | Liew Residence | C2-000003 | H7 | | | |
| 390 390T | Copy of media article in Chinese, translated document entitled "Dynamics in Pangang - Adjustment of the principal leader of Pangang (Group) Company Party Committee" | Liew Residence | C2-000003 | H4 | | | |
| 391 391T | Notes in Chinese, including "Pangang," "Our company has conducted automatic control renovations," and other notes | Liew Residence | C2-000003 | H4 | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew*, Case No. CR 11-0573-JSW

| 392 | 392T | Letter to from Liu Yuanxuan to Zhou Jiacong (12/22/2003) | Liew Residence | C2-000003 | H7 | | | |
|---|---|---|---|---|---|---|---|---|
| 393 | 393T | Notebook with notes in Chinese and English, including "DuPont's titanium white by chlorination [by the chloride process] has been protected for 40 years. Therefore [it] has monopolized the market place" and other notes | USAPTI Office | C2-000002 | O32 | | | |
| 394 | 394T | Document in Chinese, translated document electronically entitled "201006 Safety Installation Design Section" | Rodeway Inn - Room 208 | C2-000026 | SVE034163 | | | |
| 395 | 395T | Document in Chinese, translated document electronically entitled "Party Committee Operation Department Operational Standard document" | USAPTI Office | C2-000024 | SVE034330 | | | |
| 396 | 396T | Card from State Administration of Foreign Experts Affairs to Dr. Liu Yuanxuan and Qiao Hong | Liew Residence | C2-000003 | H28 | | | |
| 397 | 397T | Article in Chinese, translated document entitled "State-owned Assets Supervision and Administration Commission of the State Council Deputy Director HUANG Danhua Announces Leadership Change PANGANG FAN Zhengwei is in Charge" | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 398 | 398T | Notes in Chinese listing "Beijing Landmark Towers, "State Administration of Foreign Experts Affairs" and other notes | Liew Residence | C2-000003 | H30 | | | |
| 399 | 399T | Document in Chinese, including translated document entitled "Report to the State-Owned Assets Supervision and Administration Commission of the State Council on Titanium White by Chlorination" | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 401 | | Copies of business cards and photographs provided by Daniel McIntosh | Daniel McIntosh | C2-004193 - C2-004266 | | | | |

| 402 | Burgundy portfolio containing business cards | Maegerle Residence | C2-000014 | 1B001 | | | |
|-----|-----------------------------------------------|--------------------|-----------|-------|---|---|---|
| 403 | Business cards including "Hu Jun" and Mei Zu Bao" | Liew Residence | C2-000003 | H30 | | | |
| 404 | Business cards including "Liu Gang," "Fu Qiang," and "Chen Jinshan" | Liew Residence | C2-000003 | H29 | | | |
| 405 | Business cards including "Panzhihua Iron and Steel Group Vice General Manager" and "Zhuang Kai" | USAPTI Office | C2-000002 | O13 | | | |
| 406 | Business cards including "Zhuang Kai," "Chen Yong" | Chao Residence | | 1B224 | | | |
| 407 | Portfolios containing business cards | Liew Residence | C2-000003 | H29 | | | |
| 408 | Business cards | Maegerle Residence | C2-000004 | 1B007 | | | |
| 409 | Business cards | USAPTI Office | C2-000002 | O13 | | | |
| 410 | Business cards | Liew Residence | C2-000003 | H30 | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew , Case No. CR 11-0573-JSW*

| 411 | Printout of electronic Air China ticket for Li Rue | Liew Residence | C2-000024 | SVE034491 | | | |
|---|---|---|---|---|---|---|---|
| 412 | Bank of America funds transfer authorization to Li Rue in PRC, $20,000 (07/05/2007) | Liew Residence | C2-000003 | H22 | | | |
| 413 413T | Notes in Chinese and English, including "Li Rue passport" number (05/01/2011) | USAPTI Office | C2-000002 | O13 | | | |
| 414 | Letter of Confirmation to US Consulate, Shenyang, PRC (12/16/2010) | USAPTI Office | C2-000002 | O13 | | | |
| 415 | Consulate General document regarding Qiao Ning (11/23/2010) | Liew Residence | C2-000003 | H30 | | | |
| 416 | Email from Walter Liew to Shirley Lan Re: Shirley Chin (02/15/2007) | USAPTI Office | C2-000024 | SVE034330 | | | |
| 417 | Email from Walter Liew to Shirley Lan Re: Shirley Chin (01/25/2007) | USAPTI Office | C2-000024 | SVE034330 | | | |
| 418 418T | Notes Chinese and English, including list of contacts and telephone numbers and other notes | Liew Residence | C2-000003 | H30 | | | |
| 419 | Binder labeled "Performance Group (USA), Inc Bank Statements, Checks and Summary for 2006 Tax Returns," containing copies of checks, reconciliation summaries, and other materials | Liew Residence | C2-000003 | H20 | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 420 | Binder labeled "Performance Group (USA), Inc Bank Statements, Checks and Summary for 2006 Tax Returns," containing account summaries, reconciliation summaries, and other materials | Liew Residence | C2-000003 | H20 | | | |
| 421 | Binder labeled "Performance Group (USA), Inc Corporate Information Filing Records Cash and Receivables Summary," containing Articles of Incorporation for Performance Group (USA), Inc, lists of cash and receivables, and other materials | Liew Residence | C2-000003 | H20 | | | |
| 422 | Binder labeled "Performance Group (USA), Inc Bank Statements, Checks and Summary for 2006 Tax Returns," including reconciliation summaries and other materials | Liew Residence | C2-000003 | H20 | | | |
| 423 | Copy of check from Mu Qiao to Walter Liew for $30,000 and deposit slip (03/04/2008) | USAPTI Office | C2-000002 | O14 | | | |
| 424 | Copies of checks from Qiao Mu to Walter Liew and deposit slips | USAPTI Office | C2-000002 | O14 | | | |
| 425 | Binder labeled "USA Performance Technology, Inc Jan 2009 - Jan 2010 Book-Keeping," including materials labeled Citibank and California Pacific Bank | USAPTI Office | C2-000002 | O37 | | | |
| 426 | US Bank statement addressed to Allen Chiang (11/22/2010) and California Pacific Bank statement addressed to Shu Hua Zuo (11/30/2010) | Liew Residence | C2-000003 | H30 | | | |
| 427 | California State Bank statements addressed to Mu Qiao, Shu Hua Zuo, and USA Performance Technology Inc care of Christina Liew | Liew Residence | C2-000003 | H29 | | | |
| 428 | Collection of materials including bank statements, documents entitled "Disclosure Regarding Real Estate Agency Relationship," General Power of Attorney for Qiao Ning, and other materials | Peterson Martin Reynolds LLP | C2-040138 - C2-040192 | | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 429 | Faxes from the Bank of China to USA Performance Technology Inc | Liew Residence | C2-000003 | H28 | | | |
|---|---|---|---|---|---|---|---|
| 430 | Bank of China Letter of Credit for $3,801,000 (06/30/2011) | USAPTI Office | C2-000002 | O13 | | | |
| 431 | Copy of $60,000 check to Walter Liew signed by Christina Liew (06/24/2011) | USAPTI Office | C2-000002 | O32 | | | |
| 432 | Document including information on Oversea-Chinese Banking Corporation Limited and handwritten notes | USAPTI Office | C2-000002 | O32 | | | |
| 433 | Collection of materials from Lee & Lee listing purchase of 18 Shelford Road #04-02, Singapore | Liew Residence | C2-000003 | H28 | | | |
| 434  434T | Notes in Chinese and English, including "Remit to China," "(still owed) borrow" and other notes | Liew Residence | C2-000003 | H20 | | | |
| 435 | Collection of materials including HSBC records addressed to Qiao Hua | Liew Residence | C2-000003 | H1 | | | |
| 436 | Collection of materials including HSBC records addressed to Qiao Hua | Liew Residence | C2-000003 | H1 | | | |
| 437 | Bill of Exchange for Performance Group (USA) Inc (06/20/2006) | USAPTI Office | C2-000024 | SVE034330 | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 438 | 438T | Contract with red-ink fingerprints between Christina Liew, Qiao Mu | Liew Residence | C2-000003 | H16 | | | |
|---|---|---|---|---|---|---|---|---|
| 439 | 439T | Letter from HSBC to Qiao Hua (03/24/2009) | Liew Residence | C2-000024 | SVE034409 | | | |
| 440 | | Bill of Exchange for USA Performance Technology, Inc (12/01/2009) | Liew Residence | C2-000024 | SVE034366 | | | |
| 441 | | Documentation of wire transfer from Christina Liew to BSP Management PTE Ltd (01/12/2010) | USAPTI Office | C2-000024 | SVE034330 | | | |
| 442 | | Letter from Walter Liew to Allen Chiang (07/06/2009) | USAPTI Office | C2-000024 | SVE034330 | | | |
| 443 | | California Pacific Bank Funds Transfer Request from USA Performance Technology Inc to Huan Qu Process Equipment PTE Ltd for $860,000 (09/14/2009) | USAPTI Office | C2-000024 | SVE034330 | | | |
| 444 | | California Pacific Bank Funds Transfer Request from USA Performance Technology Inc to ESI Equipment and Engineering PTE Ltd  for $790,000 (09/14/2009) | USAPTI Office | C2-000024 | SVE034330 | | | |
| 445 | | California Pacific Bank Funds Transfer Request from Qiao Mu to BSP Management Pte Ltd for "Service Fees for ESI Equipment and Engineering PTE Ltd" (09/14/2009) | USAPTI Office | C2-000024 | SVE034330 | | | |
| 446 | | Letter from Walter Liew to DBS Bank (11/21/2008) | USAPTI Office | C2-000024 | SVE034330 | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 447 | Letter from Walter Liew to Joseph Chan, Mega International Commercial Bank (08/28/2008) | USAPTI Office | C2-000024 | SVE034330 | | | |
|---|---|---|---|---|---|---|---|
| 448 | Letter from Walter Liew to Joseph Chan, Mega International Commercial Bank  (12/19/2007) | USAPTI Office | C2-000024 | SVE034330 | | | |
| 449 | Letter from Qiao Hong to DBS Bank Ltd (09/20/2001) | USAPTI Office | C2-000024 | SVE034330 | | | |
| 450 | Letter from Walter Lian-Heen Liew to DBS Bank Ltd, Singapore Re: Instruction for Telegraphic Transfer (11/03/2008) | USAPTI Office | C2-000024 | SVE034330 | | | |
| 451 | Letter from Walter Lian-Heen Liew to United Overseas Bank Ltd  (06/24/1999) | USAPTI Office | C2-000024 | SVE034330 | | | |
| 452 | Letter from Walter Liew to Allen Chiang (09/14/2009) | USAPTI Office | C2-000024 | SVE034330 | | | |
| 453 | Information regarding Oversea-Chinese Banking Corporation Ltd | Liew Residence | C2-000024 | SVE034329 | | | |
| 454 | Email and attachment from Walter Liew to bc8166@singnet.com.sg, carbon copy to Christina Liew Re: Change of Address (12/02/2008) | Yahoo! Email (Christina Liew) | C2-004686 | hong888usa@yahoo.com | | | |
| 455 | Email from Walter Liew to Shirley Lan Re: AGM-Huadong (10/23/2007) | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |

| 456 | Email from Walter Liew to Shirley Lan Re: HuaDong Equipment (01/17/2008) | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
|---|---|---|---|---|---|---|---|
| 457 | Email from Walter Liew to Shirley Lan Re: Huadong Equipment Solutions Pte Ltd - Filing of Accounts and AGM deadline (12/26/2007) | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 458 | Email from Walter Liew to "Kim" Re: Huadong Equipment Solutions Pte Ltd (09/20/2006) | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 459 | Email from Walter Liew to Lydia Looi Re: Huadong Equipment Solutions Pte Ltd (11/14/2006) | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 460 | List of names and contact numbers including Shirley Chin, Joan Chin, Jasmine Chin, Elaine Chin | USAPTI Office | C2-000024 | SVE034330 | | | |
| 465 | Letter from Walter Liew to Joseph Chan, Mega International Commercial Bank (12/21/2009) | USAPTI Office | C2-000024 | SVE034330 | | | |
| 466 | Bill of Exchange for USA Performance Technology Inc (12/01/2009) | USAPTI Office | C2-000024 | SVE034330 | | | |
| 467 | Bill of Exchange for USA Performance Technology Inc (08/03/2010) | Liew Residence | C2-000024 | SVE034366 | | | |
| 468 | Bill of Exchange for USA Performance Technology Inc (01/06/2011) | Liew Residence | C2-000024 | SVE034366 | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 469 | Email from BSP Management to hong888usa@yahoo.com RE: Fw: Annual Return Reminder: ESI Equipment and Engineering PTE Ltd (11/16/2009) | Yahoo! Email (Christina Liew) | C2-004686 | hong888usa@yahoo.com | | | |
|---|---|---|---|---|---|---|---|
| 470  470T | Note from Christina Liew to the Bank of China in Hong Kong (3/28/2011) | Liew Residence | C2-000024 | SVE034491 | | | |
| 471  471T | Email and attachments from esi.china to hong888usa@yahoo.com, Re: Company Profile and Required Information (12/13/2010) | Yahoo! Email (Christina Liew) | C2-004686 | hong888usa@yahoo.com | | | |
| 472  472T | Letter from Walter Liew Jinzhou Titanium Industry Assistant Managing Director Wang Yanfu (07/7/2011) | Liew Residence | C2-000024 | SVE034491 | | | |
| 473  473T | Email from zhenyong to Hong Liew, Re: Information (06/30/2011) | Yahoo! Email (Christina Liew) | C2-004686 | hong888usa@yahoo.com | | | |
| 475 | East West Bank Funds Transfer Request Credit from Christina Liew to Zhang Dong Feng (01/31/2011) | Bank of East Asia Safe Deposit Box | C2-000001 | B1 | | | |
| 476 | Email and attachment from Hong Liew to bspmgt@sgplink.com Re: Payment for ESI (01/13/2010) | Yahoo! Email (Christina Liew) | C2-004686 | hong888usa@yahoo.com | | | |
| 477 | Email from Hong Liew to Agnes, no subject (05/31/2009) | Yahoo! Email (Christina Liew) | C2-004686 | hong888usa@yahoo.com | | | |
| 478 | Email from Hong Liew to Agnes, no subject (11/19/2008) | Yahoo! Email (Christina Liew) | C2-004686 | hong888usa@yahoo.com | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 479 | Letter from Walter Liew to DBS Bank (11/21/2008) | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 480 | Document listing Mao-Long Zhang and Bank of China contact information | Liew Residence | C2-000003 | H10 | | | |
| 485 | Document listing real estate agents: Singapore | USAPTI Office | C2-000002 | O14 | | | |
| 486  486T | Grey Mead Five Star notebook containing handwritten notes in English and Chinese | Liew Residence | C2-000003 | H30 | | | |
| 487  487T | Document in Chinese, translated document entitled "Key issues that need to be communicated with Performance Technology Incorporated (PTI)" (10/20/2010) | Rodeway Inn - Room 117 | C2-000026 | SVE034543 | | | |
| 488 | Bill of Exchange for Performance Group USA number 01011260 (02/22/2010) | Liew Residence | C2-000024 | SVE034366 | | | |
| 489 | Bill of Exchange for Performance Group USA number 01012306 (06/11/2010) | Liew Residence | C2-000024 | SVE034366 | | | |
| 490 | Bill of Exchange for Performance Group USA number 010102317 (06/11/2010) | Liew Residence | C2-000024 | SVE034366 | | | |
| 491 | Correspondence Between Mega International Commercial Bank and Walter Liew (01/05/2009 ) | Liew Residence | C2-000003 | H14 | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew*, Case No. CR 11-0573-JSW

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 492 | Collection of materials including Bill of Exchange for USA Performance Technology, Inc (06/16/2011), document entitled "Detail Design (Part 2) Review Certificate (06/11/2011), Commercial Invoice for Details Design (Part 2) (06/16/2011), and other | Liew Residence | C2-000003 | H28 | | | |
| 493 | Correspondence between Mega International Commercial Bank and Walter Liew (01/20/2009 ) | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 494 | Collection of materials including a Telegraphic Transfer Application (05/29/2008), HSBC statements addressed to Walter Liew, HSBC statements addressed to Qiao Hua, and other materials | Liew Residence | C2-000003 | H14 | | | |
| 495 | DBS Statement to 09/2006 Huadong Equipment Solutions Pte Ltd (09/01/2006 - 09/30/2006) | Liew Residence | C2-000003 | H14 | | | |
| 496 | Collection of materials including copy of Walter Liew US passport pages (valid 10/25/2007 - 10/24/2017), correspondence to Huadong Equipment Solutions Pte Ltd, DBS bank statements to Huadong Equipment Solutions Pte Ltd, and other materials | Liew Residence | C2-000003 | H14 | | | |
| 497 | Email from Walter Liew to Shirley Lan RE: Huadong Equipment Solutions Pte Ltd - Filing of Accounts and AGM deadline (12/26/2007) | USAPTI Office | C2-000024 | SVE034330 | | | |
| 498 | Email from Walter Liew to Lydia Looi Re: Huadong Equipment Solutions Pte Ltd-Filing of Accounts and AGM (12/20/2007) | USAPTI Office | C2-000024 | SVE034330 | | | |
| 499 | Telegraphic Transfer application to Bank of China for $105,000 benefitting Qiao Ning (06/13/2011) | Liew Residence | C2-000003 | H30 | | | |
| 500 | Fax from Walter Liew to Mega International Commercial Bank (10/23/2008) | Liew Residence | C2-000003 | H18 | | | |

| 501 | Copy of letter from East West Bank to Christina Liew (09/29/2010) | Liew Residence | C2-000003 | H29 | | | |
| 502 | Copy of letter from East West Bank to Christina Liew (02/22/2010) | Liew Residence | C2-000003 | H29 | | | |
| 503 | Outgoing Wire Transfer Request from Qiao Hong to Qiao Ning for $61,762.00 (02/02/2007) | Liew Residence | C2-000003 | H12 | | | |
| 504 | Collection of materials including a transfer of SGD$3,956,036.26 from Qiao Ning to Christina Liew (11/29/1010) | Bank of East Asia Safe Deposit Box | C2-000001 | B1 | | | |
| 505 | Letter from Walter Liew to DBS Bank Singapore (11/04/2008) | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 506 | Docket #09-40243 for Northern District of California Bankruptcy Court Petition | Bankruptcy Court | C2-004470 - C2-004499 | | | | |
| 507 | Voluntary Petition for docket number 09-40243 (01/14/2009) | Bankruptcy Court | C2-004470 - C2-004499 | | | | |
| 508 | Trustee section 341 meeting calendar (02/04/2009) | Bankruptcy Court | PTI-000586 - PTI-000607 | | | | |
| 509 | Final decree regarding Bankruptcy Petition for docket number 09-40243 | Bankruptcy Court | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 510 | Performance Group (USA), Inc. Chapter 7 Bankruptcy Petition Court Audio CD (2/4/2009) and Declaration by Custodian of Records regarding recording of testimony (10/28/2013) | Bankruptcy Court | PTI-000585 | | | |
| 511 | US Bankruptcy Court Audio Transcript of Proceedings (02/04/2009) | Bankruptcy Court | PTI-000585 | | | |
| 512 | Letter to State of California Deputy Labor Commissioner (10/26/2009) | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | |
| 513 | Copy of PGI Bankruptcy Documents (01/13/2009) | Liew Residence | C2-000003 | H14 | | |
| 514 | Letter and copy of litigation file from Stantec regarding Performance Group | Stantec | GJSUB-078-0002 - GJSUB-078-0087 | | | |
| 515 | Collection of materials including Declaration Concerning Debtor's Schedules, copy of Professional Services Agreement between Performance Group USA and Stantec, copies of documents labeled US Bankruptcy Court, Northern District of California, and other | Paul Bolao Liu | GJSUB-0154-0002 - GJSUB-0154-0066 | | | |
| 516 | Document entitled Creditors of Performance Group (USA), Inc | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | |
| 517 | Correspondence Re: Letter of Credit from Pangang Group International to Performance Group USA for $1,236,000.00 (01/06/2006) | Cathay Bank | GJSUB-047-0237 - GJSUB-047-0241 | | | |
| 518 | Correspondence Re: Letter of Credit for $1,236,000.00 (01/06/2006) | Cathay Bank | GJSUB-047-0227 | | | |

| 519 | Confirmation of time deposit to Performance Group for $1,236,000.00 (01/12/2006) | Cathay Bank | GJSUB-047-0201 | | | | |
|-----|---|---|---|---|---|---|---|
| 520 | Advice of Payment to Performance Group for $901,699.20 (07/11/2006) | Mega International Bank | GJSUB-026-0008 | | | | |
| 521 | Transfer from China Everbright Bank to Megabank for $902,757.00 (07/11/2006) | Mega International Bank | GJSUB-026-0007 | | | | |
| 522 | Letter of Credit LC3981060032A between PIETC and Performance Group | Mega International Bank | GJSUB-026-0003 - GJSUB-026-0006 | | | | |
| 523 | Correspondence Re: Transfer to Lawrence Process from Performance Group for $902,800 (07/28/2006) | Mega International Bank | GJSUB-026-0009 - GJSUB-026-0010 | | | | |
| 524 | Transfer to Lawrence Process from Performance Group for $901,699.20 (07/31/2006) | Mega International Bank | GJSUB-026-0011 | | | | |
| 525 | Advice of Payment to Performance Group for $1,310,131.18 (08/08/2006) | Mega International Bank | GJSUB-026-0021 | | | | |
| 526 | Transfer from China Everbright Bank to Megabank for $1,394,773.00 (08/01/2006) | Mega International Bank | GJSUB-026-0020 | | | | |
| 527 | Letter of Credit LC3981050197A between PIETC and Performance Group | Mega International Bank | GJSUB-026-0016 - GJSUB-026-0018 | | | | |

| 528 | Correspondence Re: Transfer to Huadong Equipment Solutions from Performance Group for $1,272,100.18 (08/07/2006) | Mega International Bank | GJSUB-026-0022 | | | | |
| 529 | Transfer to Huadong Equipment Solutions from Performance Group for $1,272,100.18 (08/08/2006) | Mega International Bank | GJSUB-026-0024 | | | | |
| 530 | Transfer to Qiao Hong from Performance Group for $38,031.00 (08/08/2006) | Mega International Bank | GJSUB-026-0023 | | | | |
| 531 | Advice of Payment to Performance Group for $306,682.88 (11/07/2006) | Mega International Bank | GJSUB-026-0013 | | | | |
| 532 | Transfer from China Everbright Bank to Megabank for $307,080 (11/07/2006) | Mega International Bank | GJSUB-026-0012 | | | | |
| 533 | Correspondence Re: Transfer to Performance Group from Performance Group for $306,682.88 (11/13/2006) | Mega International Bank | GJSUB-026-0014 | | | | |
| 534 | Transfer from Megabank to Performance Group for $306,682.88 (11/13/2006) | Mega International Bank | GJSUB-026-0015 | | | | |
| 535 | Advice of Payment to Performance Group for $707,188.83 (11/10/2006) | Mega International Bank | GJSUB-026-0026 | | | | |
| 536 | Transfer from China Everbright Bank to Megabank for $819,128.00 (11/10/2006) | Mega International Bank | GJSUB-026-0025 | | | | |

| 537 | Correspondence Re: Transfer to Lawrence Process from Performance Group for $707,188.83 (11/15/2006) | Mega International Bank | GJSUB-026-0027 | | | | |
|---|---|---|---|---|---|---|---|
| 538 | Transfer from Performance Group to Lawrence Process Engineers for $707,188.83 (11/15/2006) | Mega International Bank | GJSUB-026-0028 | | | | |
| 539 | Advice of Payment to Performance Group for $272,592.94 (03/05/2007) | Mega International Bank | GJSUB-026-0030 | | | | |
| 540 | Transfer from China Everbright Bank to Megabank for $272,966.00 (03/05/2007) | Mega International Bank | GJSUB-026-0029 | | | | |
| 541 | Correspondence Re: Transfer to Huadong Equipment Solutions from Performance Group for $272,592.94 (03/06/2007) | Mega International Bank | GJSUB-026-0031 | | | | |
| 542 | Transfer to Huadong Equipment Solutions from Performance Group for $272,592.94 (03/06/2007) | Mega International Bank | GJSUB-026-0032 | | | | |
| 543 | Transfer from Pangang Group Jinzhou Titanium to Performance Group for $99,978.00 (05/14/2007) | Cathay Bank | GJSUB-047-0068 - GJSUB-047-0069 | | | | |
| 544 | Transfer from Pangang Group Jinzhou Titanium to Performance Group for $249,985.00 on 07/23/07 | Cathay Bank | GJSUB-047-0072 - GJSUB-047-0073 | | | | |
| 545 | Transfer from Pangang Group Jinzhou Titanium to Performance Group for $149,985.00 (12/19/2007) | Mega International Bank | GJSUB-026-0037 | | | | |

| 546 | Correspondence Re: Transfer to Huadong Equipment Solutions from Performance Group for $149,985 (12/19/2007) | Mega International Bank | GJSUB-026-0038 | | | | |
| 547 | Transfer to Huadong Equipment Solutions from Performance Group for $149,955.00 (12/19/2007) | Mega International Bank | GJSUB-026-0039 | | | | |
| 548 | Transfer from Pangang Group Jinzhou Titanium to Performance Group for $1,749,982.00 (01/23/2008) | Mega International Bank | GJSUB-026-0250 | | | | |
| 549 | Correspondence Re: Transfer to Huadong Equipment Solutions from Performance Group for $1,749,982.00 (01/24/2008) | Mega International Bank | GJSUB-026-0251 | | | | |
| 550 | Transfer to Huadong Equipment Solutions from Performance Group for $1,749,952.00 (01/23/2008) | Mega International Bank | GJSUB-026-0252 | | | | |
| 551 | Transfer from Pangang Group Jinzhou Titanium to Performance Group for $759,982.00 (04/15/2008) | Mega International Bank | GJSUB-026-0253 | | | | |
| 552 | Correspondence Re: Transfer to Huadong Equipment Solutions from Performance Group for $759,982.00 (04/17/2008) | Mega International Bank | GJSUB-026-0254 | | | | |
| 553 | Transfer to Huadong Equipment Solutions from Performance Group for $759,952.00 (04/17/2008) | Mega International Bank | GJSUB-026-0255 | | | | |
| 554 | Transfer from Pangang Group Jinzhou Titanium to Performance Group for $349,982.00 (06/12/2008) | Mega International Bank | GJSUB-026-0256 | | | | |

| 555 | Letter of Credit JZCB08LG00001 between Pangang Group Jinzhou Titanium and Performance Group | Mega International Bank | GJSUB-026-0286 - GJSUB-026-0287 | | | |
|-----|---|---|---|---|---|---|
| 556 | Message confirming withdrawals on Letter of Credit JZCB08LG0001 | Mega International Bank | GJSUB-026-0285 | | | |
| 557 | Correspondence Re: Transfer to Huadong Equipment Solutions from Performance Group for $349,982.00 (06/13/2008) | Mega International Bank | GJSUB-026-0113 | | | |
| 558 | Transfer to Huadong Equipment Solutions from Performance Group for $349,952.00 (06/13/2008) | Mega International Bank | GJSUB-026-0114 | | | |
| 559 | Transfer from Pangang Group Jinzhou Titanium to Performance Group for $399,980.00 (08/21/2008) | Mega International Bank | GJSUB-026-0115 | | | |
| 560 | Correspondence Re: Transfer to USA Performance Technology from Performance Group for $250,000.00 (08/28/2008) | Mega International Bank | GJSUB-026-0260 | | | |
| 561 | Transfer to USA Performance Technology from Performance Group for $250,000.00 (08/29/2008) | Mega International Bank | GJSUB-026-0262 | | | |
| 562 | Transfer to Huadong Equipment Solutions from Performance Group for $149,935.00 (08/29/2008) | Mega International Bank | GJSUB-026-0261 | | | |
| 563 | Transfer from Pangang Group Jinzhou Titanium to Performance Group for $1,359,980.00 (10/22/2008) | Mega International Bank | GJSUB-026-0263 | | | |

| 564 | Letter of Credit JZCB08LG00002 between Pangang Group Jinzhou Titanium and Performance Group | Mega International Bank | GJSUB-026-0133 - GJSUB-026-0135 | | | |
|---|---|---|---|---|---|---|
| 565 | Message confirming balance on Letter of Credit JZCB08LG00002 | Mega International Bank | GJSUB-026-0130 | | | |
| 566 | Correspondence Re: Transfer to Huadong Equipment Solutions from Performance Group for $1,109,980 (10/23/2008) | Mega International Bank | GJSUB-026-0264 | | | |
| 567 | Transfer to Huadong Equipment Solutions from Performance Group for $1,109,935.00 (10/23/2008) | Mega International Bank | GJSUB-026-0266 | | | |
| 568 | Transfer to USA Performance Technology from Performance Group for $250,000.00 (10/23/2008) | Mega International Bank | GJSUB-026-0265 | | | |
| 569 | Transfer from Pangang Group Jinzhou Titanium to Performance Group for $499,975.00 (02/26/2009) | Mega International Bank | GJSUB-026-0136 | | | |
| 570 | Letter of Credit JZCB09LG00001  between Pangang Group Jinzhou Titanium and Performance Group | Mega International Bank | GJSUB-026-0140 - GJSUB-026-0141 | | | |
| 571 | Correspondence Re: Transfer to USA Performance Technology from Performance Group for $100,000 (02/27/2009) | Mega International Bank | GJSUB-026-0137 | | | |
| 572 | Transfer to USA Performance Technology from Performance Group for $100,000.00 (02/27/2009) | Mega International Bank | GJSUB-026-0138 | | | |

| 573 | Transfer to ESI Equipment and Engineering to Performance Group for $399,930.00 (02/27/2009) | Mega International Bank | GJSUB-026-0139 | | | |
|---|---|---|---|---|---|---|
| 574 | Transfer from PIETC to USA Performance Technology for $2,669,985.00 (07/03/2009) | California Pacific Bank | GJSUB-033-0078 | | | |
| 575 | Letter of Credit LC571917/2009D between PIETC and USA Performance Technology | Mega International Bank | GJSUB-026-0150 - GJSUB-026-0152 | | | |
| 576 | Correspondence Re: Transfer to ESI Equipment and Engineering from USA Performance Technology for $438,000.00 (07/06/2009) | California Pacific Bank | GJSUB-033-0082 | | | |
| 577 | Transfer to ESI Equipment and Engineering from USA Performance Technology for $438,000.00 (07/06/2009) | California Pacific Bank | GJSUB-033-0079 | | | |
| 578 | Transfer to USA Performance Technology from California Pacific Bank for $451,985.00 (07/06/2009) | California Pacific Bank | GJSUB-033-0067 | | | |
| 579 | Correspondence Re: Transfer to Huan Qu Process Equipment from USA Performance Technology for $860,000.00 (09/15/2009) | California Pacific Bank | GJSUB-033-0084 | | | |
| 580 | Transfer to Huan Qu Process Equipment from USA Performance Technology for $860,000.00 (09/15/2009) | California Pacific Bank | GJSUB-033-0081 | | | |
| 581 | Correspondence Re: Transfer to ESI Equipment and Engineering from USA Performance Technology for $790,000.00 (09/15/2009) | California Pacific Bank | GJSUB-033-0083 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 582 | Transfer to ESI Equipment and Engineering from USA Performance Technology for $790,000.00 (09/15/2009) | California Pacific Bank | GJSUB-033-0080 | | | |
| 583 | Transfer to USA Performance Technology from California Pacific Bank for $130,000.00 (09/15/2009) | California Pacific Bank | GJSUB-033-0070 | | | |
| 584 | Advice of Payment to USA Performance Technology for $1,778,480.00 (12/14/2009) | Mega International Bank | GJSUB-026-0047 | | | |
| 585 | Transfer from Bank of China to Megabank for $1,779,921.00 (12/14/2009) | Mega International Bank | GJSUB-026-0046 | | | |
| 586 | Correspondence Re: Transfer to ESI Equipment and Engineering from USA Performance Technology for $470,000 (12/21/2009) | Mega International Bank | GJSUB-026-0048 | | | |
| 587 | Transfer to ESI Equipment and Engineering from USA Performance Technology for $469,970.00 (12/22/2009) | Mega International Bank | GJSUB-026-0049 | | | |
| 588 | Transfer to Upsky International from USA Performance Technology for $599,970.00 (12/22/2009) | Mega International Bank | GJSUB-026-0050 | | | |
| 589 | Transfer to Dongbei Process Engineering from USA Performance Technology for $708,450.00 (12/22/2009) | Mega International Bank | GJSUB-026-0051 | | | |
| 590 | Transfer from PIETC to Performance Group for $307,091.00 (02/01/2010) | Mega International Bank | GJSUB-026-0067 | | | |

**SECOND AMENDED JOINT EXHIBIT LIST**

*U.S. v. Walter Liew , Case No. CR 11-0573-JSW*

| 591 | Correspondence Re: Transfer to USA Performance Technology from Performance Group for $307,091.00 (02/02/2010) | Mega International Bank | GJSUB-026-0068 | | | |
|---|---|---|---|---|---|---|
| 592 | Transfer to USA Performance Technology from Performance Group for $307,076.00 (02/02/2010) | Mega International Bank | GJSUB-026-0069 | | | |
| 593 | Advice of Payment to Performance Group for $306,583.88 (03/09/2010) | Mega International Bank | GJSUB-026-0073 | | | |
| 594 | Transfer from China Everbright Bank to Megabank for $307,066.00 (03/09/2010) | Mega International Bank | GJSUB-026-0072 | | | |
| 595 | Letter of Credit LC3981100007AA between PIETC and Performance Group | Mega International Bank | GJSUB-026-0070 - GJSUB-026-0071 | | | |
| 596 | Correspondence Re: Transfer to USA Performance Technology from Performance Group for $306,583.88 (03/10/2010) | Mega International Bank | GJSUB-026-0074 | | | |
| 597 | Transfer to USA Performance Technology from Megabank for $306,583.88 (03/11/2010) | Mega International Bank | GJSUB-026-0075 | | | |
| 598 | Advice of Payment to Performance Group for $306,658.88 (06/28/2010) | Mega International Bank | GJSUB-026-0077 | | | |
| 599 | Transfer from China Everbright Bank to Megabank for $307,066.00 (06/28/2010) | Mega International Bank | GJSUB-026-0076 | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew , Case No. CR 11-0573-JSW*

| 600 | Correspondence Re: Transfer to Dongbei Process Engineering from Performance Group for $306,658.88 (07/09/2010) | Mega International Bank | GJSUB-026-0078 | | | | |
|-----|---|---|---|---|---|---|---|
| 601 | Transfer to Dongbei Process Engineering from Performance Group for $306,658.88 (07/12/2010) | Mega International Bank | GJSUB-026-0079 | | | | |
| 602 | Advice of Payment to Performance Group for $306,627.88 (dated 07/23/2010) | Mega International Bank | GJSUB-026-0081 | | | | |
| 603 | Transfer from China Everbright Bank to Megabank for $ 307,080.00 (07/23/2010) | Mega International Bank | GJSUB-026-0080 | | | | |
| 604 | Correspondence Re: Transfer to PIETC from Performance Group for $25,000 (08/06/2010) | Mega International Bank | GJSUB-026-0230 | | | | |
| 605 | Transfer to PIETC from USA Performance Technology for $25,000 (08/09/2010) | Mega International Bank | GJSUB-026-0088 | | | | |
| 606 | Message Re: LC3981100007AA confirming $25,0000 tax paid to PIETC | Mega International Bank | GJSUB-026-0229 | | | | |
| 607 | Transfer to USA Performance Technology from Megabank for $281,597.88 (08/09/2010) | Mega International Bank | GJSUB-026-0087 | | | | |
| 608 | Advice of Payment to USA Performance Technology for $6,226,062.00 (08/18/2010) | Mega International Bank | GJSUB-026-0053 | | | | |

| 609 | Transfer from Bank of China to Megabank for $6,229,985 (08/18/2010) | Mega International Bank | GJSUB-026-0052 | | | | |
| 610 | Correspondence Re: Transfer to Huan Qu Process Equipment from USA Performance Technology for $2,670,000 (08/19/2010) | Mega International Bank | GJSUB-026-0054 | | | | |
| 611 | Transfer to Huan Qu Process Equipment from USA Performance Technology for $2,670,000.00 (08/19/2010) | Mega International Bank | GJSUB-026-0055 | | | | |
| 612 | Transfer to Dongbei Process Equipment from USA Performance Technology for $2,630,000 (08/19/2010) | Mega International Bank | GJSUB-026-0056 | | | | |
| 613 | Transfer to ESI Equipment and Engineering from USA Performance Technology for $925,972 (08/19/2010) | Mega International Bank | GJSUB-026-0057 | | | | |
| 614 | Transfer from Jinzhou Titanium to Performance Group for $299,986 (12/17/2010) | Mega International Bank | GJSUB-026-0092 | | | | |
| 615 | Letter of Credit 0203910LG00004 between Jinzhou Titanium and Performance Group | Mega International Bank | GJSUB-026-0091 | | | | |
| 616 | Message Re: Amendment of LOC 0203910LG00004 | Mega International Bank | GJSUB-026-0303 | | | | |
| 617 | Correspondence Re: Transfer to USA Performance Technology from Performance Group for $299,986.00 (01/04/2011) | Mega International Bank | GJSUB-026-0093 | | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 618 | Transfer to USA Performance Technology from Performance Group for $299,966.00 (01/04/2011) | Mega International Bank | GJSUB-026-0094 | | | |
|---|---|---|---|---|---|---|
| 619 | Advice of Payment to USA Performance Technology for $1,778,667.00 (01/25/2011) | Mega International Bank | GJSUB-026-0059 | | | |
| 620 | Transfer from Bank of China to Megabank for $1,779,985.00 (01/25/2011) | Mega International Bank | GJSUB-026-0058 | | | |
| 621 | Correspondence Re: Transfer to ESI Equipment and Engineering from USA Performance Technology for $1,778,667.00 (01/25/2011) | Mega International Bank | GJSUB-026-0060 | | | |
| 622 | Transfer to ESI Equipment and Engineering from USA Performance Technology for $1,778,667.00 (01/25/2011) | Mega International Bank | GJSUB-026-0061 | | | |
| 623 | Transfer from Jinzhou Titanium to USA Performance Technology for $1,357,480.00 (04/13/2011) | Mega International Bank | GJSUB-026-0095 | | | |
| 624 | Correspondence Re: Transfer to ESI Equipment and Engineering from USA Performance Technology for $1,357,480.00 (04/14/2011) | Mega International Bank | GJSUB-026-0096 | | | |
| 625 | Transfer to ESI Equipment and Engineering from Performance Group for $1,357,450.00 (04/15/2011) | Mega International Bank | GJSUB-026-0097 | | | |
| 626 | Transfer from Jinzhou Titanium to Performance Group for $239,986.00 (07/05/2011) | Mega International Bank | GJSUB-026-0098 | | | |

**SECOND AMENDED JOINT EXHIBIT LIST**

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 627 | Letter of Credit 0203910LG00005 between Jinzhou Titanium and Performance Group | Mega International Bank | GJSUB-026-0302 | | | |
|---|---|---|---|---|---|---|
| 628 | Message Re: Amendment of LOC 0203910LG00005 | Mega International Bank | GJSUB-026-0307 | | | |
| 629 | Correspondence Re: Transfer to USA Performance Technology from Performance Group for $239,986.00 (07/13/2011) | Mega International Bank | GJSUB-026-0099 | | | |
| 630 | Transfer to USA Performance Technology from Performance Group for $239,966.00 (07/14/2011) | Mega International Bank | GJSUB-026-0100 | | | |
| 631 | Advice of Payment to USA Performance Technology for $119,385.00 | USAPTI Office | C2-000002 | O13 | | |
| 632 | Transfer from PIETC to USA Performance Technology for $119,385.00 (07/06/2011) | East West Bank (ref: et al) | GJSUB-052-0002-Wires-6 - GJSUB-052-0002-Wires-7 | | | |
| 633 | Advice of Payment to USA Performance Technology for $1,778,777.00 (dated 07/07/2011) | Mega International Bank | GJSUB-026-0063 | | | |
| 634 | Transfer from Bank of China to Megabank for $1,779,985.00 (07/07/2011) | Mega International Bank | GJSUB-026-0062 | | | |
| 635 | Correspondence Re: Transfer to LHV Equipment and Services from USA Performance Technology for $1,778,777.00 (07/13/2011) | Mega International Bank | GJSUB-026-0064 | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 636 | Transfer to LHV Equipment and Services from USA Performance Technology for $1,778,777.00 (07/14/2011) | Mega International Bank | GJSUB-026-0065 | | | | |
|---|---|---|---|---|---|---|---|
| 637 | 2006 PGUSA Corporate Tax Return | IRS | C2-002009 - C2-002020 | | | | |
| 638 | 2007 PGUSA Corporate Tax Return | IRS | C2-002021 - C2-002029 | | | | |
| 639 | 2008 PGUSA Corporate Tax Return | IRS | C2-002030 - C2-002038 | | | | |
| 640 | 2007 USA PTI Corporate Tax Return | IRS | C2-002039 - C2-002044 | | | | |
| 641 | 2008 USA PTI Corporate Tax Return | IRS | C2-002045 - C2-002052 | | | | |
| 642 | 2009 USA PTI Corporate Tax Return | IRS | C2-002053 - C2-002064 | | | | |
| 643 | 2010 USA PTI Corporate Tax Return | IRS | C2-002065 - C2-002075 | | | | |
| 644 | IDRS - PGUSA INOLE | IRS | C2-002147 | | | | |

| 645 | IDRS - 2006 PGUSA Corporate Filing History | IRS | C2-002152 - C2-002153 | | | | |
|-----|--------------------------------------------|-----|----------------------|--|--|--|--|
| 646 | IDRS - 2007 PGUSA Corporate Filing History | IRS | C2-002154 | | | | |
| 647 | IDRS - 2008 PGUSA Corporate Filing History | IRS | C2-002155 | | | | |
| 648 | IDRS - 2009 PGUSA Corporate Filing History | IRS | C2-002156 | | | | |
| 649 | IDRS - 2010 PGUSA Corporate Filing History | IRS | C2-002157 | | | | |
| 650 | IDRS - USA PTI INOLE | IRS | C2-002215 | | | | |
| 651 | IDRS - 2007 - USA PTI Corporate Filing | IRS | C2-002230 | | | | |
| 652 | IDRS - 2008 - USA PTI Corporate Filing | IRS | C2-002231 | | | | |
| 653 | IDRS - 2009 - USA PTI Corporate Filing | IRS | C2-002232 - C2-002233 | | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 654 | IDRS - 2010 - USA PTI Corporate Filing | IRS | C2-002234 - C2-002235 | | | |
|-----|----------------------------------------|-----|------------------------|--|--|--|
| 655 | 2006 PGUSA Tax Return | Philip Guan | C2-002274 - C2-002296 | | | |
| 656 | 2006 PGUSA Profit and Loss and Balance Sheet | Philip Guan | C2-002297 - C2-002348 | | | |
| 657 | 2007 PGUSA Tax Return | Philip Guan | C2-002616 - C2-002631 | | | |
| 658 | 2007 PGUSA Profit and Loss and Balance Sheet | Philip Guan | C2-002349 - C2-002385 | | | |
| 659 | 2007 PGUSA Supporting Documents - Bank Statements | Philip Guan | C2-002386 - C2-002478 | | | |
| 660 | 2007 PGUSA Supporting Documents - Checks | Philip Guan | C2-002572 - C2-002615 | | | |
| 661 | 2007 & 2008 PGUSA Supporting Documents - Checks Audit | Philip Guan | C2-002692 - C2-002746 | | | |
| 662 | 2008 PGUSA Supporting Documents - Checks | Philip Guan | C2-002926 - C2-002995 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 663 | 2008 PGUSA Tax Return | Philip Guan | C2-002910 - C2-002923 | | | | |
| 664 | 2008 PGUSA Profit and Loss and Balance Sheet | Philip Guan | C2-002747 - C2-002770 | | | | |
| 665 | 2008 PGUSA Supporting Documents | Philip Guan | C2-002840 - C2-002909 | | | | |
| 666 | 2007 USAPTI Tax Return | Philip Guan | C2-002678 - C2-002691 | | | | |
| 667 | 2008 USAPTI Tax Return | Philip Guan | C2-003088 - C2-003102 | | | | |
| 668 | 2008 USAPTI Profit and Loss and Balance Sheet | Philip Guan | C2-003067 - C2-003087 | | | | |
| 669 | 2009 USAPTI Tax Return | Philip Guan | C2-003298 - C2-003316 | | | | |
| 670 | 2009 USAPTI Profit and Loss and Balance Sheet | Philip Guan | C2-003235 - C2-003263 | | | | |
| 671 | 2009 USAPTI Supporting Documents | Philip Guan | C2-003103 - C2-003129 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 672 | 2010 USAPTI Tax Return | Philip Guan | C2-003495 - C2-003517 | | | | |
| 673 | 2010 USAPTI Profit and Loss and Balance Sheet | Philip Guan | C2-003468 - C2-003494 | | | | |
| 674 | 2010 USAPTI Supporting Documents | Philip Guan | C2-003317 - C2-003360 | | | | |
| 675 | DuPont Complaint for Misappropriation of Trade Secrets C11-01665 | USAPTI Office | C2-000002 | O10 | | | |
| 676 | USAPTI and Walter Liew Answer and Counterclaims to DuPont's Complaint 11-CV-10665 | Court docket 11-CV-10665 | | | | | |
| 677  677T | Document in Chinese, translated document entitled "Technical requirements for the production of titanium white powder" | Liew Residence | C2-000003 | H19 | | | |
| 678 | Email from Robert Maegerle to Walter Liew RE: DuPont Civil Suit (04/08/2011) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 679 | Email and attachment from Robert Maegerle to Walter Liew Re: Comments on Complaint (04/09/2011) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 680 | Email and attachment from Robert Maegerle to Walter Liew Re: Additional Comments (04/11/2011) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 681 | Email from Robert Maegerle to Walter Liew RE: "We Wonder Why?" Items (04/21/2011) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 682 | Email from Robert Maegerle to Walter Liew Re: Technology (04/24/2011) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 683 | Email from Robert Maegerle to Walter Liew Re: Comments on Response (05/10/2011) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 684 | Email and attachment from Walter Liew to Robert Maegerle Re: Additional info requested (05/10/2011) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 685 | Email and attachment from Walter Liew to Robert Maegerle Re: Draft ANSWER with COUNTER (05/11/2011) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 686 | List of websites and notes including "DuPont licensed its TiO2 in 1968" and "DuPont closed down its Antioch TiO2 plant in 1998 and dismantled in 1999" | Maegerle Residence | C2-000025 | SVE035863 | | | |
| 687  687T | Notes in English and Chinese, including "Ask Liu Jian what he had told his lawyer" and other notes | Liew Residence | C2-000003 | H32 | | | |
| 688  688T | Letter from Liu Yuanxuan and Qiao Hong to Chairman Qi (04/25/2011) | Liew Residence | C2-000026 | SVE034491 | | | |
| 689  689T | Letter from Walter Liew and Christina Liew to General Manager Chen (4/25/2011) | Liew Residence | C2-000024 | SVE034491 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 690 | Collection of materials in folder labeled "Legal," including documents entitled "Response to Complaint for Misappropriation of Trade Secrets," "Additional Response to Complaint," handwritten notes, and other materials | Maegerle Residence | C2-000014 | 1B026 | | |
| 691 | News articles in folder labeled "Corresp. To" entitled "DuPont: Convicted spy says he loves former employer" and "Jail time imposed in DuPont spy case" | Maegerle Residence | C2-000014 | 1B026 | | |
| 692  692T | Letter from Christina Liew and Walter Liew to Chen Yong (04/27/2011) | USAPTI Office | C2-000002 | O43 | | |
| 693 | Correspondence from Allen Chiang to Gregory Feulner | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | |
| 694 | Document entitled "On legal issue with Du Pont" | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | |
| 695 | Handwritten note including "Not to tell anything voluntarily" and "Never to give any more information than a question requires" | USAPTI Office | C2-000002 | O13 | | |
| 696 | Folder entitled "Materials" containing kayak42@verizon.net and hong888usa@yahoo.com email addresses and Daniel Mount note | Maegerle Residence | C2-000014 | 1B026 | | |
| 697 | Email from kayak1@worldnet.att.net to Rmaegerle@cs.com Re: Info on China Project (02/08/2004) | Maegerle Residence | C2-000025 | SVE035866 | | |
| 698 | Email from Tony and Judi Pezone to Robert Maegerle Re: Engineering Asst on China TiO2 (03/24/2006) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 699 | Note listing Roger Finato, Hazel Finato, Glenn Sullivan, Pete Santos, Bob Deaver | Liew Residence | C2-000024 | SVE039340 | | | |
| 700 | Handwritten notes in Chinese and English | Liew Residence | C2-000003 | H23 | | | |
| 701 | Document entitled "Explanation to Roger on Legal Issues" | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 702 | Email from waltliew@comcast.net to Rmaegerle@cs.com Re: Pangang TiO2 (02/06/2004) | Maegerle Residence | C2-000025 | SVE035866 | | | |
| 703 | Document labeled "Roger Finato" (10/12/2004) | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 704 | Document entitled "Silicon and spray machine by Bob" (12/18/2005) | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 705 | Office Depot notepad labeled "Dan McIntosh" with handwritten notes | Liew Residence | C2-000003 | H30 | | | |
| 706 | Handwritten notes and drawings including "Jim Sylvanus" and "They haven't given up on Dong Ying project yet" | USAPTI Office | C2-000002 | O38 | | | |
| 707  707T | Letter to Manager Gu | Rodeway Inn - Room 117 | C2-000026 | SVE034405 | | | |

| 708 | Email and attachment from Robert Maegerle to Walter Liew Re: DuPont TiO2 (09/18/2009) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
|---|---|---|---|---|---|---|---|
| 709 | Email from Walter Liew to rmaegerle@cs.com Re: Zhenjiang TiO2 (05/30/2005) | USAPTI Office | C2-000024 | SVE034330 | | | |
| 710 | Email from Walter Liew to albertsun@mxic.com.tw Re: Follow up (02/23/2006) | USAPTI Office | C2-000024 | SVE034330 | | | |
| 711  711T | Document in Chinese, translated document entitled "DuPont Factory Introduction" | Rodeway Inn - Room 117 | C2-000026 | SVE034405 | | | |
| 712 | Email from Walter Liew to rmaegerle@cs.com Re: Hello from Beijing (11/16/2004) | USAPTI Office | C2-000024 | SVE034330 | | | |
| 713 | Fax from Pinewater Designs to Walter Liew (01/30/1999) | Liew Residence | C2-000003 | H6 | | | |
| 714 | Letter from Walter Liew to Robert Maegerle (02/11/1999) | Liew Residence | C2-000003 | H6 | | | |
| 715 | Collection of materials including document entitled "DuPont Titanium Technologies, Dongying Titanium Dioxide Plant, Core Document: Critical Issues, Messages" (03/13/2008) | USAPTI Office | C2-000002 | O27 | | | |
| 716 | Document entitled "Informed from DuPont employee of KuanYin Plant" | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 717 | Email from Robert Maegerle to Walter Liew RE: Jet Pulverizer Company (12/24/2009) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
|---|---|---|---|---|---|---|---|
| 718 | Correspondence Between Walter Liew and Dan McIntosh (09/17/1997) | Maegerle Residence | C2-000014 | 1B026 | | | |
| 719  719T | Document in Chinese, translated document electronically entitled "DuPont de Nemours' 100,000 ton oxidation furnace" | Rodeway Inn - Room 117 | C2-000026 | SVE034263 | | | |
| 720  720T | Document in Chinese, translated document electronically entitled "Attachment: Reply to Jiangsu Meilan Chemical Co. Ltd." | Liew Residence | C2-000003 | H6 | | | |
| 721  721T | Letters from Liu Yuanxuan to Zhou Jiacong (03/06/2004, 03/08/2004) | Liew Residence | C2-000003 | H7 | | | |
| 722 | Documents in folder labeled "DuPont Correspond."  including salary increase and bonus award letters from DuPont to Robert Maegerle | Maegerle Residence | C2-000014 | 1B009 | | | |
| 723 | Letter from Gregory Feulner to CEO, USA Performance Technology Inc Re: Chloride Process (11/13/2009) | DuPont | C2-004798 | | | | |
| 724 | Letter from DuPont to Chao Tze (08/02/2005), sent to Eduardo Flores, includes Flores note to Chao (08/11/2005) | Chao Residence | | 1B222 | | | |
| 725 | DuPont letter to Eduardo Flores, sent to Chao (08/02/2005) | Chao Residence | | 1B222 | | | |
| 726 | Schematic of Antioch Works Process Equipment Standards (04/01/1985, 04/02/1985) | USAPTI Office | C2-000002 | O13 | | | |
| 727  727T | Document in Chinese, translated document electronically entitled "DuPont's production capacity and distribution" | Rodeway Inn - Room 117 | C2-000026 | SVE034263 | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 729 | Copy of Qiao Mu passport | Liew Residence | C2-000003 | H25 | | | |
|-----|--------------------------|----------------|-----------|-----|--|--|--|
| 730 | Copies of PRC Passport, US Permanent Resident Card, Social Security card of Shu Hua Zuo | Liew Residence | C2-000003 | H29 | | | |
| 731 | Qiao Ning US Visa (expiration 10/05/1994) | Liew Residence | C2-000003 | H29 | | | |
| 732 | Walter Liew US Passport (valid 06/22/2001 - 06/21/2011) | Liew Residence | C2-000003 | H30 | | | |
| 733 | Christina Liew US Passport (valid 11/04/2010 - 11/03/2020) | Liew Residence | C2-000003 | H30 | | | |
| 734 | Christina Liew US Passport (valid 06/17/2002 - 06/16/2012) | Liew Residence | C2-000003 | H30 | | | |
| 735 | Lian Heen Liew Malaysian Passport (expiration 03/05/1994) | Liew Residence | C2-000003 | H12 | | | |
| 736 | Walter Liew Malaysian Passport (expiration 07/17/1985) | Liew Residence | C2-000003 | H10 | | | |
| 737 | Christina Liew US Passport (valid 12/04/1997 - 12/03/2007) | Liew Residence | C2-000003 | H12 | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 738 | Walter Liew US Passport, (valid 10/25/2007 - 10/24/2017) with Zhuang Kai and Zheng Shaohua business cards | Liew Residence | C2-000003 | H29 | | | |
|---|---|---|---|---|---|---|---|
| 739 | Fan Yuezhen PRC Passport (expiration 01/14/1995) | Liew Residence | C2-000003 | H30 | | | |
| 740 | One USB thumb drive provided by Wendell C. Baker of Able-Baker Automation (physical item) | Able-Baker Automation | C1-002511 - C1-007325 | | | | |
| 741 | One VHS tape labeled Antioch | Liew Residence | C2-000087 | H12 | | | |
| 742 | One safe deposit box key (physical item - from Liew residence) | Liew Residence | | | | | |
| 743 | One hard drive model WD2500BEVS, Serial#WXC608C48528 in Nex-Star SG case (physical item) | Bank of East Asia Safe Deposit Box | | | | | |
| 744 | One SanDisk 8GB removable media in a red bag (physical item) | Bank of East Asia Safe Deposit Box | | | | | |
| 745 | One SanDisk 4GB removable media found inside a grey sock (in the red bag) (physical item) | Bank of East Asia Safe Deposit Box | | | | | |
| 746 | One AIGO removable media in a red bag (physical item) | Bank of East Asia Safe Deposit Box | | | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 747 | One Sony 256MB removable media found inside a black pouch (in the red bag) (physical item) | Bank of East Asia Safe Deposit Box | | | | |
|---|---|---|---|---|---|---|
| 748 | One SanDisk Magic Gate removable media found inside a black pouch (in the red bag) (physical item) | Bank of East Asia Safe Deposit Box | | | | |
| 749 | One SanDisk Magic Gate removable media found inside a black pouch (in the red bag) (physical item) | Bank of East Asia Safe Deposit Box | | | | |
| 750 | One SanDisk Magic Gate removable media found inside a black pouch (in the red bag) (physical item) | Bank of East Asia Safe Deposit Box | | | | |
| 751 | One SanDisk 4GB removable media found inside grey sock (in the red bag) (physical item) | Bank of East Asia Safe Deposit Box | | | | |
| 752 | One SanDisk 4GB removable media found inside grey sock (in the red bag) (physical item) | Bank of East Asia Safe Deposit Box | | | | |
| 753 | Kingston Data Traveler 2GB removable media (physical item) | Bank of East Asia Safe Deposit Box | | | | |
| 754 | One Kingston Data Traveler 4GB removable media in the red bag (physical item) | Bank of East Asia Safe Deposit Box | | | | |
| 755 | One JetFlash 512MB removable media in the red bag (physical item) | Bank of East Asia Safe Deposit Box | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 756 | One safe deposit key in envelope marked with "00006" (physical item - from safe deposit box) | Bank of East Asia Safe Deposit Box | PTI-PO-00025 | | | |
| 757 | One red bag containing various items to include electric storage devices (physical item) | Bank of East Asia Safe Deposit Box | | | | |
| 758 | Walter Liew Resume | Liew Residence | C2-000003 | H4 | | |
| 759 | Paul Reis Resume | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | |
| 760 | Jurgen Braun Resumes | Liew Residence | C2-000003 | H6 | | |
| 761 | Jurgen Braun resume | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | |
| 762 | Daniel McIntosh Resume | Liew Residence | C2-000003 | H6 | | |
| 763 | Robert Maegerle resume | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | |
| 764 | Robert Maegerle Resume in Chinese | Liew Residence | C2-000003 | H6 | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 765 | Peter Wong resume | USAPTI Office | C2-000002 | O10 | | | |
|-----|-------------------|---------------|-----------|-----|---|---|---|
| 766 | Jim Wheeler resume | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 767 | Bob Deaver resume | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 768 | Roger Finato resume | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 769 | John Liu time sheets, employment agreement with signatures (08/06/2010) | USAPTI Office | C2-000002 | O32 | | | |
| 770 | White binder labeled "Resume Mechanical Engineers from Craigslist December 2009" containing resumes, handwritten notes and other materials | USAPTI Office | C2-000002 | O35 | | | |
| 771 | White binder labeled "Resume from Craigslist Oct 2009 Mechanical Engineer" containing resumes, handwritten notes and other materials | USAPTI Office | C2-000002 | O35 | | | |
| 772 | Blue binder labeled "USA Performance Technology, Inc 2008 Corporation Info Bank Statements Payroll 1099" containing bank statements, copies of checks, time sheets, and other materials | Liew Residence | C2-000003 | H1 | | | |
| 773 | Employment agreement and employment separation statement between DuPont and Tze Chao | DuPont | C1-007783 - C1-007787 | | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 774 | Employee agreement and employment termination statement between DuPont and Timothy Spitler and HR data for Timothy Spitler | DuPont | C1-007773 - C1-007782 | | | | |
|---|---|---|---|---|---|---|---|
| 775 | Employment agreement between DuPont and Robert Maegerle, Employees' Agreement between DuPont and Robert Maegerle, Employment Termination Agreement between DuPont and Robert Maegerle, HR data for Robert Maegerle | DuPont | C1-007761 - C1-007772 | | | | |
| 776 | USAPTI Employment Agreement between Walter Liew and Peter Wong (07/13/2009) | USAPTI Office | C2-000002 | O37 | | | |
| 777 | USAPTI Employment Agreement between John Liu and USAPTI | Chevron | C1-007792 - C1-007795 | | | | |
| 778 | USAPTI Employment Agreement between John Liu and Walter Liew (10/01/2010) | USAPTI Office | C2-000002 | O32 | | | |
| 779 | USAPTI Employment Offer Letter to Yuping Jiao, signed by Walter Liew and Yuping Jiao (03/05/2011) | USAPTI Office | C2-000002 | O32 | | | |
| 780 | Hong Qiao Employment Verification at LH Performance Inc as Director of Sales in Computer Systems Division (12/01/1995) and letter to Consulate General of Malaysia Re: Visa application for Hong Qiao (12/01/1995) | Liew Residence | C2-000003 | H24 | | | |
| 781 | Consultant Agreement between LH Performance and Roger Finato | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 782 | Independent Contractor Agreement between Walter Liew and Leonard Tilton (07/15/2009) | USAPTI Office | C2-000002 | O37 | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 783 | USAPTI Employee Confidentiality Agreements between Walter Liew and Chuong Si Duong, Dennison Lorenza, Chi Cheng Chan, Thongchai Thongthawee, Yucheng Wang, Allen Chang, Venerando Parulan, Philipp Ilagan, Ruth C. Oduca | USAPTI Office | C2-000002 | O32 | | | |
| 784 | Handwritten note to all USAPTI with signatures | USAPTI Office | C2-000002 | O31 | | | |
| 785 | Document labeled "Employee Confidentiality Agreement" | USAPTI Office | C2-000002 | O13 | | | |
| 786 | Confidentiality and Non-Circumvention Agreement between Glenn Chase and Walter Liew | Liew Residence | C2-000003 | H19 | | | |
| 787 | Confidential Disclosure Agreement between Gaylord Chemical Corporation and Robert Maegerle | Gaylord Chemical Company | GJSUB-079-0004 - GJSUB-079-0016 | | | | |
| 788 | Letter from Jian Liu to Chevron (04/01/2011) | John Liu | C2-000094 - C2-000095 | | | | |
| 789 | Letter from Jian Lu to Chevron (03/31/2011) | Liew Residence | C2-000024 | SVE034491 | | | |
| 790 | Email and attachment from John Liu to hong888usa@yahoo.com Re: Timesheet (03/28/2010) | Yahoo! Email (Christina Liew) | C2-004686 | hong888usa@yahoo.com | | | |
| 791 | Letter from Walter Liew to Allen Chiang (05/24/2004) | Liew Residence | C2-000003 | H6 | | | |

| 792 | Email from Tony D to Walter Liew (05/30/2011) | Tony Duong | C2-004860 - C2-004861 | | | | |
|-----|-----------------------------------------------|------------|------------------------|---|---|---|---|
| 794 | Email from Walter Liew to Thongchai Thongthawee, carbon copy to Tony Duong, Allen Chang, Robert Maegerle Re: Flue Pipe to Oxidation Bagfilter Connection (06/06/2011) | Tony Duong | C2-004860 - C2-004861 | | | | |
| 795 | Email from Walter Liew to Tony Duong Re: The utility to shred files and hard disk's "free" space (05/31/2011) | Tony Duong | C2-004860 - C2-004861 | | | | |
| 796 | Email from Walter Liew to John Liu, carbon copy to Tony Duong Re: Submittal to Pangang (02/14/2011) | Tony Duong | C2-004860 - C2-004861 | | | | |
| 797 | Email from Thongchai T. to Walter Liew Re: Oxidation Reactor update (DEC2410_CA-time) (12/24/2010) | Tony Duong | C2-004860 - C2-004861 | | | | |
| 799 | Letter from Walter Liew to Bill Allen (05/14/1997) | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 803 | Email from Peter Zisko to Walter Liew Re: Nothing Special (11/28/2005) | Yahoo! Email | C2-000004 - C2-000009 | SVE034575 | | | |
| 804 | Copy of check from Christina Liew to Gu Ya Zhen (05/13/2010) | Wells Fargo | GJSUB-050-0002 | | | | |
| 805 | Copies of checks from Christina Liew to Gu Ya Zhen (09/30/2010, 01/07/2011) | Citibank | GJSUB-53-0547 | | | | |

| 806 | Copy of anonymous note sent to DuPont and associated envelope and correspondence | DuPont | C2-001889 - C2-001890 | | | | |
|---|---|---|---|---|---|---|---|
| 808 | Collection of materials including Employment Development Department registration form for commercial employers, Performance Group (USA) Invitation Letter, handwritten notes and other materials | USAPTI Office | C2-000002 | O13 | | | |
| 809 | Collection of correspondence from Stantec including emails from Terry Herringshaw to Walter Liew, a letter from Stantec Corporate Counsel to Walter Liew, Performance Group (USA) Inc, a copy of a Complaint by Stantec Consulting, Inc and other materials | Stantec | GJSUB-078-0451 - GJSUB-078-0484 | | | | |
| 811 | Handwritten notes including "Frederick L Arbogast," "Arthur Bonwell," "Roger Finato," "Bob Deaver," and other notes | Liew Residence | C2-000003 | H4 | | | |
| 812  812T | Handwritten notes in Chinese and English, including "Pu Changlin" and "Sorry for keep bothering you even though we haven't met" and other notes | Liew Residence | C2-000003 | H4 | | | |
| 813 | Blue Mead notebook containing handwritten notes in English and Chinese including "The GM of Shell in Beijing? Can I get his contact?" and "Any Beijing contacts e.g. Air Products, Shell, DOE" | Liew Residence | C2-000003 | H4 | | | |
| 816 | Declaration of Custodian of Records of Stanford University and associated correspondence | Stanford | GJSUB-106-0001 - GJSUB-106-0002 | | | | |
| 817 | Signatures "Allen Chiang" | Liew Residence | C2-000003 | H7 | | | |
| 818 | Document labeled "Not walking the Talk - DuPont's Untold Safety Failures - Page 17 to 19" including "We should deny any knowledge of China's 5 year plan" and "It is probably best to list Kuan Yin as a large capacity plant and Jinzhou as a small capacity (30k t/y) plant" and | Liew Residence | C2-000003 | H28 | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew*, Case No. CR 11-0573-JSW

| 819 | Letters from Walter Liew to Dr. Don Valentine | Liew Residence | C2-000003 | H24 | | | |
|-----|-----|-----|-----|-----|-----|-----|-----|
| 820 | Document entitled "Agreement for Supply of 5,000 MTPY ACR Plant" (04/10/1995) | Liew Residence | C2-000003 | H12 | | | |
| 821 | Email from Eugene Thiers to Walter Liew Re: Jinzhou Titanium Dioxide (05/01/1997) | Liew Residence | C2-000003 | H11 | | | |
| 822 | Fax from Walter Liew to Eugene Thiers (04/30/1997) | Liew Residence | C2-000003 | H11 | | | |
| 825 | Information on Tax Treaty between US and PRC, includes note from IRS to Walter Liew | Liew Residence | C2-000003 | H23 | | | |
| 827 | Document electronically titled "Patent List-TiO2" | USAPTI Office | C2-000022 | SVE034303 | | | |
| 828 | Black binder containing a collection of materials including document entitled "Manufacture and General Properties of titanium dioxide pigments," "Titanium Dioxide Listing Background Document for the Inorganic Chemical Listing Determination," | USAPTI Office | C2-000002 | O43 | | | |
| 829 | Collection of materials including US Patent materials | USAPTI Office | C2-000002 | O45 | | | |
| 830 | Collection of materials including document entitled "DuPont Chloride Process Patent Activity" (12/07/1993) | Chao Residence | | 1B212 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 831 | Document in English and Chinese entitled "Assessment of Proposed Pangang 100k t/pa TiO2 Chloride Process Flowsheet and P&ID" (9/25/2009) | Rodeway Inn - Room 117 | C2-000026 | SVE034263 | | | |
| 832  832T | Document in Chinese, translated document entitled "Oxidation Reactor Design" | Rodeway Inn - Room 117 | C2-000026 | SVE034263 | | | |
| 833  833T | Letter in Chinese from USA Performance Company, President Liu Yuanxuan to China Petroleum and Chemical Industry Association" (08/18/2004) | Liew Residence | C2-000003 | H6 | | | |
| 834 | Tze CHAO plea agreement | Court docket 11-CR-573 | | | | | |
| 835  835T | Document in Chinese, translated document entitled "Confidential Agreement" signed by Walter Liew and Zhang Lin (12/29/2006) | Liew Residence | C2-000003 | H12 | | | |
| 836  836T | Copies of business card and notes in Chinese and English, including HSBC business card of Ying-Chi Ho and notes listing "They have been dragging behind all along" and other notes | Liew Residence | C2-000003 | H14 | | | |
| 837  837T | Document in Chinese, translated document entitled "About USA PTI Company" | Rodeway Inn - Room 117 | C2-000026 | SVE034405 | | | |
| 838  838T | Document in Chinese, translated document entitled "How to use AspenPlus and external heat exchanger design program (Part 1)" | USAPTI Office | C2-000022 | SVE034303 | | | |
| 839  839T | Notes in Chinese listing relatives, contact information and other notes | USAPTI Office | C2-000022 | SVE034309 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 840  840T | Document in Chinese, translated document electronically entitled "Price of Know-How" | USAPTI Office | C2-000022 | SVE034309 | | | |
| 841  841T | Document in Chinese, translated document entitled "December 1991, Diaoyutai State Guesthouse" | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 842 | Letter regarding TiO2 Project Security (04/02/1985) | DuPont | C1-000120 - C1-000122 | | | | |
| 843 | Document entitled "Design Division HOW" (02/15/1985) and letter regarding TiO2 Project Security (02/18/1985) | DuPont | C1-000123 - C1-000131 | | | | |
| 844 | Letter Regarding TiO2 Project Security (02/18/1985) | DuPont | C1-000132 - C1-000134 | | | | |
| 845 | Letter Regarding Chloride Process Security (11/14/1986) | DuPont | C1-000135 - C1-000148 | | | | |
| 846 | Memo Regarding WMMS/M&E Security (04/06/1987) | DuPont | C1-000149 | | | | |
| 847 | Memo Regarding Chloride Process Security Meeting (04/03/1987) | DuPont | C1-000150 - C1-000153 | | | | |
| 848 | Letter Regarding Intergraph Security (02/06/1987) | DuPont | C1-000154 | | | | |

| 849 | Letter Regarding Contractor Use of Logic Diagrams (02/90/1987) | DuPont | C1-000155 - C1-000168 | | | | |
|---|---|---|---|---|---|---|---|
| 850 | Security Guidelines for TiO2 Projects | DuPont | C1-000169 - C1-000189 | | | | |
| 851 | DuPont Information Security (DISO) Policies | DuPont | C1-007326 - C1-007678 | | | | |
| 852 | DuPont Audit Report EWC Audit - Infotech Security | DuPont | C1-007326 - C1-007678 | | | | |
| 853 | DuPont DISO Information Classification Standards | DuPont | C1-007326 - C1-007678 | | | | |
| 854 | DuPont EWC Review - Infotech Security (06/27/2005) | DuPont | C1-007326 - C1-007678 | | | | |
| 855 | DuPont Corporate PIP Program Guide | DuPont | C1-007326 - C1-007678 | | | | |
| 856 | DuPont PIP Guide for Safeguarding Company Documents and Information | DuPont | C2-000050 - C2-000066 | | | | |
| 857 | DuPont Trade Secret Policy | DuPont | C2-000036 - C2-000049 | | | | |

| 858 | DuPont Site Administrative Manual, Revised (11/09/1995) | DuPont | C1-007326 - C1-007678 | | | |
|---|---|---|---|---|---|---|
| 859 | DuPont Trade Secret Policy and Risk Management | DuPont | C1-007326 - C1-007678 | | | |
| 860 | ACRA Reports - ESI Equipment | Court docket 214, 12/13/2012 | | | | |
| 861 | ACRA Reports - Lawrence Process | Court docket 214, 12/13/2012 | | | | |
| 862 | ACRA Reports - Dongbei | Court docket 214, 12/13/2012 | | | | |
| 863 | ACRA Reports - Huadong | Court docket 214, 12/13/2012 | | | | |
| 864 | ACRA Reports - Huan Qu | Court docket 214, 12/13/2012 | | | | |
| 865 | ACRA Reports - LHV | Court docket 214, 12/13/2012 | | | | |
| 867 | Payment reference for $701,985.00 (01/04/2010) | Bank of China | GJSUB-109-0010 - GJSUB-109-0012 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 868 | Payment reference for $792,000.00 on 01/04/2010 | Bank of China | GJSUB-109-0013-0015 | | | |
| 869 | Letter from Mike Marinak to Bob Maegerle (07/16/1997) | Maegerle Residence | C2-000014 | 1B031 | | |
| 870 | Document in English and Chinese entitled "100kt/a Pangang (Group) Company 100,000 MTPY Titanium Dioxide by Chloride Route Project (BI) MOU of Basic Information Liaison Meeting" (11/30/2009 - 12/15/2009) | USAPTI Office | C2-000023 | SVE034297 | | |
| 871 | Equipment specifications for contract number 09USSCY32PGTY24 (04/20/2010) and copy of tab labeled "ES-011-FP5560 Flue Pond" | USAPTI Office | C2-000002 | O30 | | |
| 872 872T | DuPont Production Cost Data Document in Chinese, translated document entitled "DuPont Production Cost Data" | Liew Residence | C2-000024 | SVE034409 | | |
| 873 873T | Document in Chinese, translated document entitled "Concept Design Review Meeting Minutes" | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | |
| 874 874T | Copies of notes in Chinese and English, including "Greetings Director Zhou! I am Liu Yuanxuan of USA Performance Company" | Liew Residence | C2-000003 | H4 | | |
| 875 875T | Notes in English and Chinese, including "Director of the State Economics and Trade Commission" and other notes | Liew Residence | C2-000003 | H16 | | |
| 876 876T | Document in Chinese, translated document entitled "Contact List for Leading Cadres above Assistant Section Head Level at Pangang Group Titanium Industrial Co., Ltd." | Rodeway Inn - Room 117 | C2-000026 | SVE034543 | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 877 | Collection of materials including Bank of East Asia personal account information and safe deposit box lease for Christina Liew | Bank of East Asia | PTI-000025 - PTI-000046 | | | | |
|---|---|---|---|---|---|---|---|
| 878 | Email From Sherman Chen to Robert Maegerle Re: China Titanium Tetrachloride Plant (03/03/2006) | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 879 | TiO2 Experts Partial List | Bank of East Asia Safe Deposit Box | Hard drive provided 12/19/2011 | SVE034332 | | | |
| 880 | Email and attachment from Hong Liew to grp-pekrr-all@united.com Re: Copy of my Credit Card (09/29/2010) | Yahoo! Email (Christina Liew) | C2-004686 | hong888usa@yahoo.com | | | |
| 881 | Email from United Airlines to Hong888USA@yahoo.com RE: Your E-Mail Confirmation from United JCRDFY (09/30/2010) | Yahoo! Email (Christina Liew) | C2-004686 | hong888usa@yahoo.com | | | |
| 882 | Email and attachments from Hong Liew to Wang, Yue Re: Award tickets to Singapore (06/21/2011) | Yahoo! Email (Christina Liew) | C2-004686 | hong888usa@yahoo.com | | | |
| 884 | Book including photograph of individuals with a banner reading Kick-Off Meeting of Pangang Chloride TiO2 Pigment Technology Transfer | John Liu | C2-000102 | | | | |
| 885 | Collection of materials including document entitled "Taiwan Ped Control Procedure 4" (04/20/1990) | DuPont | DTT0006188 - DTT0006301 | | | | |
| 886 | Documents entitled "PHS Basic Data Document Request Form" and "PHA and Basic Data Log" | DuPont | DTT0005988 - DTT0005989 | | | | |

| 887 | Document entitled "Corporate Proprietary Information Protection Program Guide" | DuPont | DTT0001179 - DTT0001193 | | | | |
|---|---|---|---|---|---|---|---|
| 888 | Document entitled "DuPont Corporate PIP Best Practices" | DuPont | DTT0001477 - DTT0001483 | | | | |
| 889 | Document entitled "Security Guidelines for White Pigment's Projects and Maintenance" (06/2009) | DuPont | DTT0002402 - DTT0002452 | | | | |
| 890 | Memo from Assistant Plant Manager to All Supervision (10/03/1962) | DuPont | DTT0002170 - DTT0002172 | | | | |
| 891 | Document entitled "DuPont The Miracles of Science" | DuPont | DTT0005560 - DTT0005565 | | | | |
| 892 | Document entitled "Guide for Safeguarding Du Pont Company Documents and Information" | DuPont | DTT0000021 - DTT0000037 | | | | |
| 893 | Newsletter entitled "Proprietary Information Protection" (11/1966) | DuPont | DTT0000251 | | | | |
| 894 | Letter and attachments from Sherman Chen, Pacific Engineers and Constructors, Ltd to R.J. Maegerle, Project Manager, E.I. Du Pont de Nemours and Company (Inc.) (06/02/1986) | DuPont | DTT0007174 - DTT0007181 | | | | |
| 895 | Letter from R.J. Maegerle and attachments including "charts from the Taiwan TiO2 Pre-Project Planning Meeting held December 11, 1986" (12/12/1986) | DuPont | DTT0007182 - DTT0007354 | | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| | | | | | | |
|---|---|---|---|---|---|---|
| 896 | Letter and attachments from Robert E. Houghtaling attaching the "general security plan for Project 4010… aimed at safeguarding Du Pont TiO2 chloride process technology" (01/19/1990) | DuPont | DTT0006302 - DTT0006450 | | | |
| 897 | Document entitled "Trade Secret Protection Manual: DTT KuanYin Plant" (10/28/2010) | DuPont | DTT0007656 - DTT0007725 | | | |
| 898 | Collection of materials including "Exit Confidentiality Reminder," Employee Declaration," "DuPont Inherited Records Compliance Statement," and "Inherited Records Disposition Plan Template" | DuPont | DTT0007650 - DTT0007653 | | | |
| 899 | Document entitled "Basic Data Best Practice" (02/06/2002) | DuPont | 0899-0001 - 0899-0007 | | | |
| 900 | Agreement between E.I. DuPont Nemours and Company and The Sherwin-Williams Company | DuPont | 0900-0001 - 0900-0019 | | | |
| 901 | Letter from Luke Tang, for Attorney-General, to Mr. Donald D. Ashley, U.S. Department of Justice Legal Attaché (11/11/2013) | Singapore | 0901-0001 | | | |
| 902 | Statutory Declaration by Rozanna Binte Abdul Jalil (10/30/2013) | Singapore | 0902-0001 - 0902-0015 | | | |
| 903 | Attestation of Authenticity of Official Records | Singapore | 0903-0001 - 0903-0005 | | | |
| 904 | Collection of materials including Attestation of Authenticity of Official Records (06/05/2013) and Accounting and Corporate Regulatory Authority (ACRA) records related to Lawrence Process Engineers Pte. Ltd | Singapore | 0904-0001 - 0904-0075 | | | |

**SECOND AMENDED JOINT EXHIBIT LIST**

*U.S. v. Walter Liew, Case No. CR 11-0573-JSW*

| 905 | Collection of materials including Attestation of Authenticity of Official Records (06/05/2013) and Accounting and Corporate Regulatory Authority (ACRA) records related to Huadong Equipment Solutions Pte. Ltd. | Singapore | 0905-0001 - 0905-0083 | | | | |
|-----|-----|-----|-----|-----|-----|-----|-----|
| 906 | Collection of materials including Attestation of Authenticity of Official Records (06/05/2013) and Accounting and Corporate Regulatory Authority (ACRA) records related to Huan Qu Process Engineering Pte. Ltd. | Singapore | 0906-0001 - 0906-0066 | | | | |
| 907 | Collection of materials including Attestation of Authenticity of Official Records (06/05/2013) and Accounting and Corporate Regulatory Authority (ACRA) records related to Dongbei Process Engineering Pte. Ltd. | Singapore | 0907-0001 - 0907-0068 | | | | |
| 908 | Collection of materials including Attestation of Authenticity of Official Records (06/05/2013) and Accounting and Corporate Regulatory Authority (ACRA) records related to LHV Equipment and Services Pte. Ltd. | Singapore | 0908-0001 - 0908-0060 | | | | |
| 909 | Collection of materials including Attestation of Authenticity of Official Records (06/05/2013) and Accounting and Corporate Regulatory Authority (ACRA) records related to ESI Equipment and Engineering Pte. Ltd. | Singapore | 0909-0001 - 0909-0084 | | | | |
| 910 | Document entitled "DuPont Operations Security Use of Photographic Equipment at DuPont Locations Policy" (07/2011) | DuPont | 0910-0001 - 0910-0003 | | | | |
| 911 | Document entitled "Take a Security Pause" (09/2008) | DuPont | 0911-0001 - 0911-0009 | | | | |
| 912 | Document entitled "DISO Policies Refresher" (03/2008) | DuPont | 0912-0001 - 0912-0014 | | | | |
| 913 | Document entitled "Protect DuPont Trade Secrets and Proprietary Information" (09/2008) | DuPont | 0913-0001 - 0913-0010 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 914 | Document entitled "Edge Moor Pigments Plt, Reaction Bldg, S-R Condenser, Proc-Serv-PPG and Inst, Process and Instr," number W596262 (03/28/1973) | DuPont | 0914-0001 - 0914-0005 | | | |
| 915 | Webpage labeled "DISO Standards" | DuPont | 0915-0001 -0915-0049 | | | |
| 916 | Collection of materials referencing Hou Shengdong, including user account information, U.S. Non-Immigrant Visa Application, and copy of passport pages | Rodeway Inn - Room 117 | C2-000026 | SVE034405 | | |
| 917 | Collection of materials referencing Dong Yingjie, including user account information, resumes of Dong Yingjie, correspondence to Oduca and Mr. Dong from Richard Wang, and correspondence from Dong Yingjie to Sandeep Pandekar | Rodeway Inn - Room 117 | C2-000026 | SVE034543 | | |
| 918 | Design Comparison Summary Chart | | 0918-0001 - 0918-0003 | | | |
| 919 | Summary Chart of Wire Transfers into the United States | | 0919-0001 - 0919-0008 | | | |
| 920 | Summary Chart of Unreported Gross Receipts | | 0920-0001 - 0920-0002 | | | |
| 921 | Tax Computation Summary Chart | | 0921-0001 - 0921-0007 | | | |
| 922 | Summary of U.S. to Singapore Wire Transfers | | 0922-0001 - 0922-0008 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 923 | Summary of Singapore to China Wire Transfers | | 0923-0001 - 0923-0002 | | | | |
| 924 | Surveillance photos taken at Rodeway Inn (07/19/2011) | | | | | | |
| 925 | Collection of materials including records related to Letter of Credit number LC3981060032A | Mega International Bank | 0925-0001 - 0925-0008 | | | | |
| 926 | Collection of materials including records related to Letter of Credit number LC3981050197A | Mega International Bank | 0926-0001 - 0926-0031 | | | | |
| 927 | Collection of materials including records related to Letter of Credit number LC571917/2009D | Mega International Bank | 0927-0001 - 0927-0019 | | | | |
| 928 | Collection of materials including records related to Letter of Credit number LC3981100007AA | Mega International Bank | 0928-0001 - 0928-0015 | | | | |
| 929 | Collection of materials including Attestation of Authenticity of Official Records (12/19/2013) and records related to Huadong Equipment and Services Pte. Ltd. | Singapore | 0929-0001 - 0929-0051 | | | | |
| 930 | Attestation of Authenticity of Official Records (12/19/2013) by Lin Siew King of Casey Lin and Company | Singapore | 0930-0001 | | | | |
| 931 | Collection of materials including records related to Lawrence Process Engineers Pte. Ltd. | Singapore | 0931-0001 - 0931-0052 | | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 932 | Collection of materials including records related to Huan Qu Process Equipment Pte. Ltd. | Singapore | 0932-0001 - 0932-0059 | | | | |
|---|---|---|---|---|---|---|---|
| 933 | Collection of materials including records related to Dongbei Process Engineering Pte. Ltd. | Singapore | 0933-0001 - 0933-0057 | | | | |
| 934 | Bank of East Asia visit records for account number 360000006 | Bank of East Asia | GJSUB-010-0102 - GJSUB-010-0106 | | | | |
| 935 | Collection of materials including Certificate of Authenticity of Business Records (01/03/2014) and records related to LHV Equipment and Services Pte. Ltd. | Singapore | 0935-0001 - 935-0006 | | | | |
| 936 | Collection of materials including Certificate of Authenticity of Business Records (01/03/2014) and records related to ESI Equipment and Engineering Pte. Ltd. | Singapore | 0936-0001 - 936-0049 | | | | |
| 937 | Collection of materials including Certificate of Authenticity of Business Records (01/03/2014) and records related to Oversea-Chinese Banking Corporation Limited | Singapore | 0937-0001 - 937-0077 | | | | |
| 938 | Certificates of Authenticity of Business Records and cover documents from the United Overseas Bank Limited (01/08/2014) | Singapore | 0938-0001 - 0938-0007 | | | | |
| 939 | Records from United Overseas Bank Limited, Far Eastern Bank Limited related to Lawrence Process Engineers Pte Ltd. | Singapore | 0939-0001 - 0939-0050 | | | | |
| 940 | Records from United Overseas Bank Limited, Far Eastern Bank Limited related to Dongbei Process Engineering Pte Ltd. | Singapore | 0940-0001 - 0940-0065 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 941 | Records from DBS Bank related to Huadong Equipment Solutions Pte Ltd. | Singapore | 0941-0001 - 0941-0029 | | | | |
| 942 | Records from DBS Bank related to Huan Qu Equipment Pte Ltd. | Singapore | 0942-0001 - 0942-0016 | | | | |
| 943 | Confidential Information and Invention Assignment Agreement | Cristal Global | 0943-0001 - 0943-0003 | | | | |
| 944 | Inter-Office memo to all employees (11/21/1997) | Cristal Global | 0944-0001 - 0944-0006 | | | | |
| 945 | P.A. Cooper Curriculum Vitae | Cristal Global | 0945-0001 - 0945-0006 | | | | |
| 946 | Release between Paul A. Cooper and Millenium Inorganic Chemicals Inc. | Cristal Global | 0946-0001 - 0946-0005 | | | | |
| 947 | Millenium Chemicals Inc. Performance Management & Review for Paul A. Cooper | Cristal Global | 0947-0001 - 0947-0006 | | | | |
| 948 | Personal Performance Objectives, October 1989 to September 1990, Paul A. Cooper | Cristal Global | 0948-0001 - 0948-0003 | | | | |
| 949 | Collection of materials including letter from Cristal Global to Mr. Paul A. Cooper (07/09/2009) | Cristal Global | 0949-0001 - 0949-0011 | | | | |

| 950 | Letter from Paul A. Cooper to Millenium Inorganic Chemicals (07/15/2009) | Cristal Global | 0950-0001 | | | | |
|---|---|---|---|---|---|---|---|
| 951 | Letter from Paul A. Cooper to Millenium Inorganic Chemicals (07/29/2009) | Cristal Global | 0951-0001 | | | | |
| 952 | SCM Chemicals materials related to Paul A. Cooper | Cristal Global | 0952-0001 - 0952-0036 | | | | |
| 953 | Establishment of Joint Venture Company | Andrew Szamosszegi | 0953-0001 - 0953-0009 | | | | |
| 954 | Invoice related to services rendered by Donald Lewis | Keker & Van Nest LLP | 0954-0001 - 0954-0006 | | | | |
| 955 | Printout from SASAC website | Open Source | 0955-0001 - 0955-0004 | | | | |
| 956 | Printout from SASAC website | Open Source | 0956-0001 - 0956-0004 | | | | |
| 957 | Printout from SASAC website | Andrew Szamosszegi | 0957-0001 - 0957-0005 | | | | |
| 958 | Printout from SASAC website | Open Source | 0958-0001 - 0958-0003 | | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 959 | Document listing Panzhihua New Steel & Vanadium Co., Ltd. | Andrew Szamosszegi | 0959-0001 - 0959-0027 | | | | |
|-----|-----------------------------------------------------------|--------------------|-----------------------|--|--|--|--|
| 960 | Printout from SASAC website | Open Source | 0960-0001 | | | | |
| 961 | Invoice related to services rendered by Paul A. Cooper | Keker & Van Nest LLP | 0961-0001 - 0961-0014 | | | | |
| 962 | SCM Chemicals Performance Appraisal | Cristal Global | 0962-0001 - 0962-0007 | | | | |
| 963 | Personal Performance Objectives, October 1989 to September 1990, Annual Review, P.A. Cooper | Cristal Global | 0963-0001 - 0963-0003 | | | | |
| 1000 | Seagate hard drive L1CC1 Server | USAPTI Office | | SVE034297 | | | |
| 1001 | WD HDD from SVE034294 | Bank of East Asia Safe Deposit Box | | SVE034332 | | | |
| 1002 | Letter from Robert Maegerle to Dennis Dakin | Maegerle Residence | | 1B001_LTR_FRM_MAEGERLE_TO_DAKIN_DUPONT_51996_00001.pdf | | | |
| 1003 | Letter from Robert Maegerle to Drew (A.C. McCullin, DuPont) | Maegerle | WL00000003 | | | | |
| 1004 | Letter from Fred Arbogast to Michael Marinak | Liew Residence | | H16_WHITE_BINDER_00051.pdf | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1006 | Metadata for On legal issue with DuPont[39049].doc | Bank of East Asia Safe Deposit Box; SVE034332 | | | | | |
| 1008 | Letter from W. Liew to Roger on legal issues | USAPTI Office; sve034309 | | 4182896_sve034309: Maxtor hard drive L1LC2H2_Explanation to Roger on Legal issues.doc | | | |
| 1009 | Metadata for Explanation to Roger on Legal issues[4182896].doc | USAPTI Office; sve034309 | | | | | |
| 1010 | 837526_SVE034221 (Safety Depos…ox WD Hard Drive)_Explanation to Roger on Legal issues.doc | Bank of East Asia Safe Deposit Box; SVE034332 | | 837526_SVE034221 (Safety Depos…ox WD Hard Drive)_Explanation to Roger on Legal issues.doc | | | |
| 1011 | 呈国务院[1717672].doc | | | 呈国务院[1717672].doc | | | |
| 1012 | Translation of 呈国务院[1717672].doc | | | Translation of 呈国务院[1717672].doc | | | |
| 1013 | Metadata for 呈国务院[1717672].doc | | | Metadata for 呈国务院[1717672].doc | | | |
| 1014 | Doc titled "Design Basis, Assumptions, Clarifications & Chemistry" | USAPTI Office; sve034309 | | TiO2 Design Basis.doc | | | |
| 1015 | Metadata for TiO2 Design Basis.doc | USAPTI Office; sve034309 | | | | | |
| 1016 | Selling, Obtaining & Owning technology | Liew Residence; sve034329 | | 86148_sve034329 (Orinda: Hard drive - Western Digital Caviar 26400)_Carved [71043584].doc | | | |

| 1017 | February 5, 2004 Email from W. Liew to R. Maegerle re Info on China project | Maegerle Residence | | 2/5/2004 waltliew_comcast Info on China project[3005547].htm | | | |
| 1018 | Metadata sheet #1 for 840521_SVE034332 (Safety Deposit WD Hard Drive)_____re TiO2. | Bank of East Asia Safe Deposit Box; SVE034332 | | 840521_SVE034332 (Safety Deposit Box WD Hard Drive)_____re 2.pdf | | | |
| 1019 | Metadata sheet # 2 for 840521_SVE034332 (Safety Deposit Box WD Hard Drive)_____re TiO2. | Bank of East Asia Safe Deposit Box; SVE034332 | | 840521_SVE034332 (Safety Deposit Box WD Hard Drive)_____re 3.pdf | | | |
| 1020 | Metadata for TiO2 Letter Final Oct 11 2004 | Bank of East Asia Safe Deposit Box; SVE034332 | | Metadata for TiO2 Letter Final Oct 11 2004[758171].doc | | | |
| 1021 | Oct. 11, 2004 Email from Walter Liew's Yahoo account to Wei Wang | Yahoo! Email | C2-000005-KVN.00006107 | | | | |
| 1022 | 寒暄 Attachment to Oct. 11, 2004 Email from Walter Liew's Yahoo account to Wei Wang | Yahoo! Email | C2-000005-KVN.00006108 - C2-000005-KVN.00006118 | | | | |
| 1023 | Translation of 寒暄 attachment to Oct. 11, 2004 Email from Walter Liew's Yahoo account to Wei Wang | Yahoo! Email | | | | | |
| 1024 | Aug. 21, 2004 email from Wang Wei to W. Liew re 修正 | Yahoo! Email | | | | | |
| 1025 | Translation of Aug. 21, 2004 email from Wang Wei to W. Liew re 修正 ("revision") | Yahoo! Email | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1026 | Oct. 10, 2004 4:37 pm Email from W. Liew to Changhe Liu | Yahoo! Email | | | | |
| 1027 | Letter to Liu Chang He on TiO2 2nd Version.doc (attachment to Oct. 10, 2004 4:37 PM Email from W. Liew to Changhe Liu) | Yahoo! Email | | | | |
| 1028 | Translation of Letter to Liu Chang He on TiO2 2nd Version.doc (attachment to Oct. 10, 2004 Email from W. Liew to Changhe Liu) | Yahoo! Email | | | | |
| 1029 | Oct. 8, 2004 Email from W. Liew to Changheliu2000@163.com.cn | Yahoo! Email | C2-000005-KVN.00006054 | | | |
| 1030 | Letter to Liu Chang He on TiO2 Oct 7 2004.doc (attachment to Oct. 8, 2004 Email from W. Liew to Changheliu2000@163.com.cn) | Yahoo! Email | C2-000005-KVN.00006055 - C2-000005-KVN.00006069 | | | |
| 1031 | Translation of letter to Liu Chang He on TiO2 Oct 7 2004.doc (attachment to Oct. 8, 2004 Email from W. Liew to Changheliu2000@163.com.cn) | Yahoo! Email | | | | |
| 1032 | Oct. 7, 2004 Email from W. Liew to Changheliu2000@163.com | Yahoo! Email | C2-000005-KVN.00006034 | | | |
| 1033 | Letter to Liu Chang He on TiO2 Oct 7 2004.doc (attachment to Oct. 7, 2004 Email from W. Liew to Changheliu2000@163.com) | Yahoo! Email | C2-000005-KVN.00006035 - C2-000005-KVN.00006049 | | | |
| 1034 | Translation of letter to Liu Chang He on TiO2 Oct 7 2004.doc (attachment to Oct. 7, 2004 Email from W. Liew to Changheliu2000@163.com) | Yahoo! Email | | | | |

| 1035 | White notebook | USAPTI Office | | O32_DOT_WHITE_TAB_00 001.pdf | | | |
|------|----------------|---------------|---|------------------------------|---|---|---|
| 1036 | Translation of white notebook | USAPTI Office | | O32_DOT_White_Tab_0000 1.OR.docx.pdf | | | |
| 1037 | 给周家琮的报告 TiO2[4191528].doc | Liew Residence or USAPTI Office | | 给周家琮的报告 TiO2[4191528].doc | | | |
| 1038 | Translation for 给周家琮的报告 TiO2[4191528].doc | Liew Residence or USAPTI Office | | Translation for 给周家琮的报告 TiO2[4191528].doc | | | |
| 1039 | 4182976_sve034309_ Maxtor hard drive L1LC2H2_Meet with Luo Gan.pdf | USAPTI Office; sve034309 | | 4182976_sve034309_ Maxtor hard drive L1LC2H2_Meet with Luo Gan.pdf | | | |
| 1040 | Translation of 4182976_sve034309_ Maxtor hard drive L1LC2H2_Meet with Luo Gan.pdf | USAPTI Office; sve034309 | | Translation of 4182976_sve034309_ Maxtor hard drive L1LC2H2_Meet with Luo Gan.pdf | | | |
| 1041 | Metadata for 4182976_sve034309_ Maxtor hard drive L1LC2H2_Meet with Luo Gan.doc | USAPTI Office; sve034309 | | Metadata for 4182976_sve034309_ Maxtor hard drive L1LC2H2_Meet with Luo Gan.doc | | | |
| 1042 | Metadata Sheet # 1 for 838602 | Bank of East Asia Safe Deposit Box; SVE034332 | | 838602_SVE034332 (Safety Deposit Box WD Hard Drive)_Meet with Luo Gan.doc_Metadata_Summary. pdf | | | |
| 1043 | Metadata Sheet # 2 for 838602 | Bank of East Asia Safe Deposit Box; SVE034332 | | 838602_SVE034332 (Safety Deposit Box WD Hard Drive)_Meet with Luo Gan.doc_Metadata.pdf | | | |
| 1044 | Zhou Jia Cong Revised Version Aug 19 2004 My Fonts[4191534].doc | Liew Residence or USAPTI Office | | Zhou Jia Cong Revised Version Aug 19 2004 My Fonts[4191534].doc | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1045 | Translation of Zhou Jia Cong Revised Version Aug 19 2004 My Fonts[4191534].doc | Liew Residence or USAPTI Office | | Translation of Zhou Jia Cong Revised Version Aug 19 2004 My Fonts[4191534].doc | | |
| 1046 | Letter to Liu Chang He on TiO2 2nd Version[195151].doc | Liew Residence or USAPTI Office | | Letter to Liu Chang He on TiO2 2nd Version[195151].doc | | |
| 1047 | Translation of Letter to Liu Chang He on TiO2 2nd Version[195151].doc | Liew Residence or USAPTI Office | | Translation of Letter to Liu Chang He on TiO2 2nd Version[195151].doc | | |
| 1048 | Letter to Liu Chang He on TiO2 Oct 04 Version 2[4183302].doc | Liew Residence or USAPTI Office | | Letter to Liu Chang He on TiO2 Oct 04 Version 2[4183302].doc | | |
| 1049 | Translation of Letter to Liu Chang He on TiO2 Oct 04 Version 2[4183302].doc | Liew Residence or USAPTI Office | | Translation of Letter to Liu Chang He on TiO2 Oct 04 Version 2[4183302].doc | | |
| 1050 | FBI Memo re meeting with DuPont DTT representatives | FBI | PTI-002399 - PTI-002408 | | | |
| 1051 | Letter from Gregory Feulner (DuPont Legal) to USAPTI CEO; DuPont presentation re USAPTI website | Dupont | DUP 0002116; DUP 0002109 - DUP 0002115 | | | |
| 1052 | Mandarin document re A Progress Report on the Projects of Panjin Titanium Industry Company | | | 关于攀锦钛业公司工程情况汇报07106A[208413].doc | | |
| 1053 | Translation of Mandarin document re A Progress Report on the Projects of Panjin Titanium Industry Company | | | Translation of 关于攀锦钛业公司工程情况汇报07106A[208413].doc | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1054 | August 20 2004 Email from Wang Wei to W. Liew | Yahoo! Email | C2-000005-KVN.00012393 | | | | |
| 1055 | Translation of August 20 2004 Email from Wang Wei to W. Liew | Yahoo! Email | | | | | |
| 1056 | 11:16 PM Oct. 10, 2004 Email from Changheliu2000 to W. Liew | Yahoo! Email | | | | | |
| 1057 | Translation of 11:16 PM Oct. 10, 2004 Email from Changheliu2000 to W. Liew | Yahoo! Email | | | | | |
| 1058 | Attachment to 11:16 PM Oct. 10, 2004 Email from Changhe Liu to W. Liew | Yahoo! Email | C2.000005-KVN.00004582 | | | | |
| 1059 | Translation of Attachment to 11:16 PM Oct. 10, 2004 Email from Changhe Liu to W. Liew | Yahoo! Email | | | | | |
| 1060 | August 14, 2004 Email from W. Liew to Wang Wei | Yahoo! Email | C2-00005-KVN.00005984 | | | | |
| 1061 | Attachment to August 14, 2004 Email from W. Liew to Wang Wei | Yahoo! Email | | | | | |
| 1062 | Translation of attachment to  August 14, 2004 Email from W. Liew to Wang Wei | Yahoo! Email | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1063 | Maxtor hard drive L1LC2H2 from Oakland site | USAPTI Office | | SVE034309 | | | |
| 1064 | Sept 23, 1996 Arbogast letter to R. Maegerle; January 8, 1999 Fax from R. Maegerle to Blumberg at Ambar, Inc. | Maegerle Residence | 1B031-AMBAR_CORP_CONDUX-000004 - 1B031-AMBAR_CORP_CONDUX-000007 | | | | |
| 1065 | Letter from Walter Liew to Fred Arbogast regarding Aug 25, 1997 Technology Package Consulation & Review for LH Performance | Maegerle Residence | | 1B026_FAXES_TO_00009.pdf | | | |
| 1066 | Pages from Condux Technology Package Consultation Proposal to LH Performance | Maegerle Residence | | 1B026_FAXES_TO_00010.pdf | | | |
| 1067 | Attachment 2 - Content of Technology Package list of Deliverables, with handwritten notes | Maegerle Residence | | 1B031_AMBAR_CORP_CONDUX_00002.pdf | | | |
| 1068 | Jul. 15, 1997 Letter from Arbogast to Marinak | Liew Residence | H16-WHITE_BINDER-000199 | | | | |
| 1069 | Jul. 16, 1997 Letter from Arbogast to Marinak | Liew Residence | H16-WHITE_BINDER-000200 | | | | |
| 1070 | Aug. 6, 1997 Letter from Arbogast to W. Liew attaching Consulting Services Agreement | Liew Residence | H16-WHITE_BINDER-000194 - H16-WHITE_BINDER-000197 | | | | |
| 1071 | Aug 25, 1997 Fax from Arbogast to W. Liew attaching proposal | Liew Residence | H16-WHITE_BINDER-000189 - H16-WHITE_BINDER-000193 | | | | |

**SECOND AMENDED JOINT EXHIBIT LIST**

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1072 | Aug 30, 1997 Letter from R. Maegerle to W. Liew providing additional information | Liew Residence | | H6_MISC_00013.pdf | | | |
| 1073 | Sept. 11, 1997 Email from Fred Arbogast to W. Liew re TiO2 Project - Bob Maegerle | Bank of East Asia Safe Deposit Box; SVE034332 | | fred_on_Bob.txt | | | |
| 1074 | September 17, 1997 Letter from Daniel McIntosh to W. Liew | Liew Residence | H16-WHITE_BINDER-000029 - H16-WHITE_BINDER-000031 | | | | |
| 1075 | Fax from Fred Arbogast to Bob Maegerle | Maegerle Residence | 1B026-EXP_TIME-000100 | | | | |
| 1076 | Condux Statement re consultation to LH Performance, Inc. re TiO2 plant project - China | Maegerle Residence | 1B026-EXP_TIME-000122 | | | | |
| 1077 | April 28, 2006 Email from Boyd Sorenson to W. Liew re CECON | Yahoo! Email | C2-000091.00023650 - C2-000091.00023653 | | | | |
| 1078 | March 19, 2007 Email from W. Liew to Fred Arbogast re Hello from SF | Yahoo! Email | C2-000091.00006850 | | | | |
| 1079 | Resume for Daniel McIntosh, P.E. | Liew Residence | H23-MISC_2-000021 - H23-MISC_2-000022 | | | | |
| 1080 | About CONDUX webpage | USAPTI Office; sve034309 | | CONDUX1.HTM | | | |

| 1081 | March 11, 2006 Email from M. David Rosenberg to Bob Maegerle re CECON Job Number 2779 | Yahoo! Email | | 369939_Yahoo (Yahoo Mail) Search_entry #462617313_Email Atta.pdf | | | |
|---|---|---|---|---|---|---|---|
| 1082 | Jan. 8, 1999 Facsimile Transmittal from Bob Maegerle to Jerry Blumberg | Maegerle Residence | | 1B031_AMBAR_CORP_CONDUX_00006.pdf | | | |
| 1083 | FLOW SHEET EK2411 | Able-Baker | C2-000856 | | | | |
| 1084 | W1245258 Edge Moor Plant Oxidation W/RPS System Drawing | Able-Baker | C2-000855 | | | | |
| 1085 | pictures 30 MT_0010; 30 MT_0011; 30 MT_0017; 85 MT_0003 | Able-Baker | C2-000857 - C2-00860 | | | | |
| 1086 | picture 30 MT_0010 | | | 30 MT_0010[4089059].jpg | | | |
| 1087 | picture 30 MT_0011 | | | 30 MT_0011[4089060].jpg | | | |
| 1088 | picture 30 MT_0017 | | | 30 MT_0017[4089066].jpg | | | |
| 1089 | picture 85 MT_0003 | | | 85 MT_0003[4089089].jpg | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1090 | July 14, 2008 Email and attachments from Brijesh Bhatnagar to Able-Baker, W. Liew, and R. Maegerle re RER101 - Vanadiu Analyzer | Yahoo! Email | C2-000006.00001733 - C2-000006.00001747 | | | |
| 1091 | June 28, 2008 Email and attachments from Able-Baker to W. Liew, R. Maegerle, and B. Bhatnagar re TiCl4 Pressure and differential pressure transmitters with seals | Yahoo! Email | C2-000006.00001516 - C2-000006.00001523 | | | |
| 1092 | July 18, 2008 Email and attachment from Bill Hensiek to W. Liew, B. Bhatnagar, and R. Maegerle re Purge Type Rotameters Flow Information | Yahoo! Email | C2-000006.00001841 - C2-000006.00001844 | | | |
| 1093 | July 18, 2008 Email and attachment from B. Bhatnagar to Wendell Baker, W. Liew, and R. Maegerle re Oxidation P&ID | Yahoo! Email | C2-000006.00001824 - C2-000006.00001839 | | | |
| 1094 | September 22, 2008 Email from R. Maegerle to Wendell Baker and Stephen Amerine re P&ID Questions | Liew Residence | H9-DRAWINGS-000035 - H9-DRAWINGS-000036 | | | |
| 1095 | Qualifications Refinery & Chemical Systems from Able-Baker Automation, Inc. | Maegerle Residence | 1B026-TIO2_BACKGROUND-000051 - 1B026-TIO2_BACKGROUND-000069 | | | |
| 1096 | July 1, 2008 Email and attachments from Able-Baker to Roz Young | Yahoo! Email | C2-000006.00001550 - C2-000006.00001600 | | | |
| 1097 | July 11, 2008 Email from W. Liew to Able-Baker | Yahoo! Email | C2-000006.00001691 - C2-000006.00001722 | | | |
| 1098 | July 11, 2008 Email from Wendell Baker to W. Liew re RER102 - Oxidation | Yahoo! Email | C2-000006.00001723 - C2-000006.00001724 | | | |

| 1099 | July 12, 2008 Email and attachment from Able-Baker to B. Bhatnagar, R. Maegerle, W. Liew re PER101 - Level transmitters - bubbler | Yahoo! Email | C2-000006.00001725 - C2-000006.00001728 | | | |
|------|-----|-----|-----|-----|-----|-----|
| 1100 | July 14, 2008 Email and attachments from B. Bhatnagar to W. Baker and W. Liew re PER101 TiCl Level Instruments for Tank Farm | Yahoo! Email | C2-000006.00001750 - C2-000006.00001751 | | | |
| 1101 | July 17, 2008 Email from Able-Baker to Able-Baker, W. Liew, R. Maegerle, B. Bhatnagar re PER101 - FIT- Vortex Sizing | Yahoo! Email | C2-000006.00001817 | | | |
| 1102 | July 17, 2008 Email from Bill Hensiek to W. Liew, B. Bhatnagar, R. Maegerle, R. Young re Magmeter and Mass Flow Meter Instrument Specification and attachment | Yahoo! Email | C2-000006.00001818 - C2-000006.00001823 | | | |
| 1103 | July 25, 2008 Email and attachment from B. Hensiek to R. Young, W. Liew, R. Maegerle, and B. Bhatnagar re PER101-FIT vortex Instrument Specification | Yahoo! Email | C2-000006.00001917 - C2-000006.00001944 | | | |
| 1104 | July 31, 2008 Email from Able-Baker to R. Maegerle re Specific Gravity at Quench Tank | Yahoo! Email | C2-000006.00001995 - C2-000006.00001996 | | | |
| 1105 | Aug. 1, 2008 Email from B. Hensiek to B. Bhatnagar, W. Liew, and R. Maegerle re Tank Low Level Measurement | Yahoo! Email | C2-000006.00002022 | | | |
| 1106 | Aug. 10, 2008 Email and Attachment from B. Hensiek to W. Liew, B. Bhatnagar, and R. Maegerle re Quench Tank Discharge Nozzle Size Question | Yahoo! Email | C2-000006.00002139 - C2-000006.00002140 | | | |
| 1107 | Aug. 10, 2008 Email from W. Liew to B. Hensiek re PER101-IS-030 LIT with dp | Yahoo! Email | C2-000006.00002141 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1108 | Aug. 10, 2008 Email and attachment from W. Liew to Able Baker re PER101 - Coke Dust Area | Yahoo! Email | C2-000006.00002294 - C2-000006.00002324 | | | |
| 1109 | Sept. 2, 2008 Email from W. Liew to Able Baker re pH at Blend Tank | Yahoo! Email | C2-000006.00002378 - C2-000006.00002379 | | | |
| 1110 | Sept. 4, 2008 Email from Able Baker to R. Maegerle, B. Bhatnagar, and W. Liew re Jinzhou Oxid / Fin Diagrams | Yahoo! Email | C2-000006.00002470 | | | |
| 1111 | Oct. 18, 2008 Email and attachment from Able-Baker to W. Liew, S. Amerine, B. Bhatnagar, and R. Maegerle re PER102 - LIT dispalcer Info | Yahoo! Email | C2-000006.00003649 - C2-000006.00003650 | | | |
| 1112 | Oct. 18, 2008 Email from R. Maegerle to W. Liew and B. Bhatnagar re 100K Oxidation Reactor | Yahoo! Email | C2-000006.00003651 | | | |
| 1113 | Jan. 12, 2006 Letter from Ventilex to E. Nelson re Fluid bed dryer/coller for coke | Liew Residence; sve034409 | | 391429_sve034409 (Orinda HP Pavilion 2500 Laptop)_P9056A Wescon_Zisko(USA) | | |
| 1114 | ESI Statement of Qualifications | Liew Residence: sve034329 | | 30645_sve034329 (Orinda Hard drive - Western Digital Caviar .pdf | | |
| 1115 | March 8, 1995 Facsimile from M. Marinak to W. Liew | Liew Residence | C2-001262 - C2-001266 | | | |
| 1116 | March 28, 1996 Facsimile from M. Marinak to W. Liew | Liew Residence | C2-001267 - C2-001273 | | | |

| 1117 | Feb. 29, 1996 Facsimile from M. Marinak to W. Liew | Liew Residence | C2-001274 | | | | |
|------|---------------------------------------------------|----------------|-----------|--|--|--|--|
| 1118 | Aug. 28, 1995 Letter from M. Marinak to Dave Mechler | Liew Residence | C2-001275 - C2-001276 | | | | |
| 1119 | ESI Cyclone CY-1 Detail | Liew Residence | C2-001277 | | | | |
| 1120 | Misc. Marinak documents | Liew Residence | C2-001278 - C2-001286 | | | | |
| 1121 | July 14, 1997 Letter from F. Arbogast to M. Marinak re Robert Maegerle and Juergen Braun | Liew Residence | C2-001319 | | | | |
| 1122 | July 16, 1997 Letter from F. Arbogast to M. Marinak re Dan McIntosh | Liew Residence | C2-001320 | | | | |
| 1123 | Aug. 25, 1997 Facsimile from Arbogast to W. Liew re attached proposal | Liew Residence | C2-001321 - C2-001325 | | | | |
| 1124 | Sept. 12, 1997 Facsimile from Arbogast to W. Liew re consultant resumes | Liew Residence | C2-001327 - C2-001336 | | | | |
| 1125 | Nov. 2, 1998 Facsimile from R. Maegerle to W. Liew re TiO2 Prelminary Project Schedule | Liew Residence | C2-001338 - C2-001339 | | | | |
| 1126 | Oct. 3, 1997 Letter from W. Liew to R. Maegerle re meeting | Liew Residence | C2-001364 - C2-001365 | | | | |
| 1127 | July 16, 1997 Letter from Marinak to Maegerle re review of TiO2 Process | Maegerle Residence | C2-001344 | | | | |
| 1128 | Sept. 8, 1997 Facsimile from M. Marinak to W. Liew re comments | Liew Residence | C2-001350 - C2-001356 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1129 | Sept. 10, 1007 Letter from W. Liew to D. McIntosh re package | Maegerle Residence | C2-001357 - C2-001363 | | | |
| 1130 | Red Binder | W. Liew Binders Received by KVN from C. Liew | WL_Notebooks 0156 - WL_Notebooks 0251 | | | |
| 1131 | 3" White Binder | W. Liew Binders Received by KVN from C. Liew | WL_Notebooks 0383 - WL_Notebooks 0780 | | | |
| 1132 | Loose Papers | W. Liew Binders Received by KVN from C. Liew | WL_Notebooks 0072 - WL_Notebooks 0157 | | | |
| 1133 | Gray Binder | W. Liew Binders Received by KVN from C. Liew | WL_Notebooks 0001 - WL_Notebooks 0071 | | | |
| 1134 | 1.5" White Binder | W. Liew Binders Received by KVN from C. Liew | WL_Notebooks 0252 - WL_Notebooks 0382 | | | |
| 1135 | Feb 10, 2009 Draft agreement between Performance Group and Britway Technology | Yahoo! Email | C2-000091.00041038 - C2-000091.00041039 | | | |
| 1136 | Sep 10, 2009 Draft agreement between Performance Group and Upsky International | Yahoo! Email | C2-000091.00044288 | | | |
| 1137 | Dec 14, 2009 Annex 2 to Agreement No. AUPSPGI0902 between Performance Group and Upsky International | Bank of East Asia Safe Deposit Box | B1-EAST_ASIA_BANK-000058 - B1-EAST_ASIA_BANK-000063 | | | |
| 1138 | McIntosh Agreement | Liew Residence | H29-ITEM_19-000130 - H29-ITEM_19-000131 | | | |

| 1139 | June 22, 2005 Email from Connie Hubbard re Cristal's Intentions re KMG and ex-DTT employees, Cristal's Improvements, etc. This is a "Must Read" | Dupont | C2-000031 - C2-000034 | | | |
|------|------|------|------|------|------|------|
| 1140 | "Ohio Excellence" article from Cristal Globe | USAPTI Office | O43-BLACK_BINDER-000041 - O43-BLACK_BINDER-000044 | | | |
| 1141 | Handwritten note from Maegerle attaching article on plant | USAPTI Office | O38-MISC_1-000001-4 | | | |
| 1142 | Bankruptcy File from Paul Liu | Paul Liu | | | | |
| 1143 | Nov 28, 2008 Stantec Invoice | Liew Residence; H14 | | | | |
| 1144 | Nov 25, 2008 Stantec Summons | Liew Residence; H14 | | | | |
| 1145 | Nov 22, 2008 Correspondence and invoice from the Law Offices of Michael Brooks Carroll | Liew Residence; H14 | | | | |
| 1146 | Jan 8, 2009 Check from C. Liew to Paul Liu | Paul Liu | | | | |
| 1147 | Performance Group (USA) Inc. Bank of America Statement | Bank of America | GJSUB-007-0126 | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 1148 | Jan. 19, 2004 Letter from Li Yong Hong to W. Liew | Maegerle Residence | 1B026-OFFICE_EXPENSE-000098 - 1B026-OFFICE_EXPENSE-000099 | | | | |
|------|---|---|---|---|---|---|---|
| 1149 | Mandarin document re Business Letter Regarding Cooperation with TZMI Consulting Company | | | 关于与TZMI咨询公司合作的函（矿资源）[27456] | | | |
| 1150 | FBI Translation of Mandarin document re Business Letter Regarding Cooperation with TZMI Consulting Company | | | FBI Translation of 关于与TZMI咨询公司合作的函（矿资源）[27456] | | | |
| 1151 | Mandarin document re Proposal Regarding TZMI's Concepts of Collaboration Related to Pangang's Titanium Chloride | | | 关于与TZMI就攀钢氯化钛白的合作思路建议[139851].doc | | | |
| 1152 | FBI Translation of Mandarin document re Proposal Regarding TZMI's Concepts of Collaboration Related to Pangang's Titanium Chloride | | | Translation of 关于与TZMI就攀钢氯化钛白的合作思路建议[139851].doc | | | |
| 1153 | Mandarin document re Proposal of Collaboration with TZMI in the Project of Titanium Dioxide Chloride | | | 关于与TZMI就氯化钛白项目合作的建议[139852].doc | | | |
| 1154 | FBI Translation re Mandarin document re Proposal of Collaboration with TZMI in the Project of Titanium Dioxide Chloride | | | Translation of 关于与TZMI就氯化钛白项目合作的建议[139852].doc | | | |
| 1155 | Mandarin document re TZPI letter to Pangang | | | TZPI－2009－07－07[20258].pdf | | | |
| 1156 | FBI Translation of Mandarin document re TZPI letter to Pangang | | | Translation of TZPI－2009－07－07[20258].pdf | | | |
| 1157 | Mandarin document re Work Summary of the Proposed 15K Tons Post-Processing Technology Exchange with TZPI | | | 与TZPI公司进行新建1[166031].doc | | | |
| 1158 | Mandarin Translation re Mandarin document re Work Summary of the Proposed 15K Tons Post-Processing Technology Exchange with TZPI | | | Translation of 与TZPI公司进行新建1[166031].doc | | | |
| 1159 | Mandarin document re A Communication Letter Concerning Authorization for Launching Technical Consultations on BI of the 100Kt/a Titanium Chloride Project at Pangang Group Titanium Industry Company, Ltd. | | | 兰与成都西联化工公司100Kt氯化钛白BI设计审查委托[244581].doc | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1160 | FBI Translation re Mandarin document re A Communication Letter Concerning Authorization for Launching Technical Consultations on BI of the 100Kt/a Titanium Chloride Project at Pangang Group Titanium Industry Company, Ltd. | | | Translation re 兰与成都西联化工公司100 Kt氯化钛白BI设计审查委托 [244581].doc | | |
| 1161 | Mandarin document re Communication Letter Concerning Authorization for Launching Technical Consultations on BI of the 100Kt/a Titanium Chloride Project at Pangang Group Titanium Industry Company, Ltd. | | | 兰与成都西联化工公司100 Kt氯化钛白BI设计审查委托 [244581].doc | | |
| 1162 | FBI Translation of Mandarin document re Communication Letter Concerning Authorization for Launching Technical Consultations on BI of the 100Kt/a Titanium Chloride Project at Pangang Group Titanium Industry Company, Ltd. | | | Translation of 兰与成都西联化工公司100 Kt氯化钛白BI设计审查委托 [244581].doc | | |
| 1163 | Mandarin document re Summary of Technology Exchange between Pangang's 100,000 tons of blistering Titanium Dioxide by Chlorination and the Cierra Technology Inc. in Beijing | Rodeway Inn; Room 117: sve034405 | | 141542_sve034405_ IBM Lenovo laptop.pdf | | |
| 1164 | FBI Translation of Mandarin document re Summary of Technology Exchange between Pangang's 100,000 tons of blistering Titanium Dioxide by Chlorination and the Cierra Technology Inc. in Beijing | Rodeway Inn; Room 117: sve034405 | | Translation of 141542_sve034405_ IBM Lenovo laptop.pdf | | |
| 1165 | Oxidation Reactor X200-5 | Maegerle Residence | | Group AE-Exhibit exported files with file path\[root][4120007]\Jinzhou Oxidation Drawings for Bob to review[4120115]\AlCl3 and Oxidation Reactor design drawings[4120204]\Oxidation Reactor X200-5[4120249].pdf | | |
| 1166 | Translation of Oxidation Reactor X200-5 | Maegerle Residence | | Translation of Group AE-Exhibit exported files with file path\[root][4120007]\Jinzhou Oxidation Drawings for Bob to review[4120115]\AlCl3 and Oxidation Reactor design drawings[4120204]\Oxidation Reactor X200-5[4120249].pdf | | |

| 1167 | July 2005 Oxidation Reactor X200-5-2 | Maegerle Residence | | Group AE-Exhibit exported files with file path\[root][4120007]\Jinzhou Oxidation Drawings for Bob to review[4120115]\AlCl3 and Oxidation Reactor design drawings[4120204]\Oxidation Reactor X200-5-2[4120245].pdf | | | |
|---|---|---|---|---|---|---|---|
| 1168 | Translation of July 2005 Oxidation Reactor X200-5-2 | Maegerle Residence | | Translation of Group AE-Exhibit exported files with file path\[root][4120007]\Jinzhou Oxidation Drawings for Bob to review[4120115]\AlCl3 and Oxidation Reactor design drawings[4120204]\Oxidation Reactor X200-5-2[4120245].pdf | | | |
| 1169 | Oxidation Reactor X200-11 | Maegerle Residence | | Group AE-Exhibit exported files with file path\[root][4120007]\Jinzhou Oxidation Drawings for Bob to review[4120115]\AlCl3 and Oxidation Reactor design drawings[4120204]\Oxidation Reactor X200-11[4120231].pdf | | | |
| 1170 | Translation of Oxidation Reactor X200-11 | Maegerle Residence | | Translation of Group AE-Exhibit exported files with file path\[root][4120007]\Jinzhou Oxidation Drawings for Bob to review[4120115]\AlCl3 and Oxidation Reactor design drawings[4120204]\Oxidation Reactor X200-11[4120231].pdf | | | |

**SECOND AMENDED JOINT EXHIBIT LIST**

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1171 | July 2005 Oxidation Reactor X200-1 | Maegerle Residence | | Group AE-Exhibit exported files with file path\[root][4120007]\Jinzhou Oxidation Drawings for Bob to review[4120115]\AlCl3 and Oxidation Reactor design drawings[4120204]\Oxidation Reactor X200-1[4120229].pdf | | | |
| 1172 | July 2005 Translation of Oxidation Reactor X200-1 | Maegerle Residence | | Translation of Group AE-Exhibit exported files with file path\[root][4120007]\Jinzhou Oxidation Drawings for Bob to review[4120115]\AlCl3 and Oxidation Reactor design drawings[4120204]\Oxidation Reactor X200-1[4120229].pdf | | | |
| 1173 | Zhi Hua Assessment of the Proposed TiO2 Chloride Process Flowsheet and P&ID | | | BI审核报告发送版-智华中文[6318].doc | | | |
| 1174 | Mandarin document re Cierra Response Regarding the Arrangement for the 3rd Technical Exchange | Rodeway Inn; Room 117; sve034405 | | 9月22日第三次技术交流回复[141472].docx | | | |
| 1175 | FBI Translation of Mandarin document re Cierra Response Regarding the Arrangement for the 3rd Technical Exchange | Rodeway Inn; Room 117; sve034405 | | Translation of 9月22日第三次技术交流回复[141472].docx | | | |
| 1176 | Mandarin document re Summary of Communication with DuPont and the Performance Corporation | | | !~1[139516].DOC | | | |
| 1177 | Translation of Mandarin document re Summary of Communication with DuPont and the Performance Corporation | | | Translation of !~1[139516].DOC | | | |
| 1178 | Mandarin document re EP0128689 B1 | Rodeway Inn; Room 117; sve034405 | | 143348_sve034405_ IBM Lenovo laptop_EP0128689 B1.pdf | | | |
| 1179 | EP0128689B1 European Patent Specification re Iron chloride waste treatment in molten salt | European Patent Office | | | | | |
| 1181 | C1 document re Mead College Ruled Notebook | Liew Residence or USAPTI Office | | | | | |
| 1183 | Aug. 7, 2010 Anonymous letter to DuPont | | PTI000608 - PTI000609 | | | | |
| 1184 | Mandarin document re Departments and Attendees for Meeting with DuPont in Chengdu on May 6th | | | ![139518].DOC | | | |

**SECOND AMENDED JOINT EXHIBIT LIST**

**U.S. v. Walter Liew , Case No. CR 11-0573-JSW**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1185 | FBI Translation of Mandarin document re Departments and Attendees for Meeting with DuPont in Chengdu on May 6th | | | Translation of ![139518].DOC | | |
| 1186 | Mandarin document re communication to Manager Hou | | | !¡~1[139529].DOC | | |
| 1187 | FBI Translation of Mandarin document re communication to Manager Hou | | | Translation of !¡~1[139529].DOC | | |
| 1188 | Letter from Performance Group to PIETC re Shipment of Equipment | | | | | |
| 1189 | Mandarin document re Sept. 2009 Meeting Summary | | | 成都交流体会-孙永泽[150913].doc | | |
| 1190 | Translation of Mandarin document re Sept. 2009 Meeting Summary | | | Group I Foreign Entity_-[150913].OR.doc | | |
| 1191 | Mandarin document re Thoughts on the Next Steps in the Titanium White by Chlorination Project | Rodeway Inn; Room 117; sve034405 | | 氯化钛白项目下一步工作的思考(给杨总）[139386].doc | | |
| 1192 | FBI Translation of Mandarin document re Thoughts on the Next Steps in the Titanium White by Chlorination Project | Rodeway Inn; Room 117; sve034405 | | Group I_Finance_Thoughts on next step in titanium white by chlorination (for YANG) [139386].OR.docx | | |
| 1193 | Mandarin document re BI Review and Exchange Meeting | | | 成都交流体会, 许金玲[150914].doc | | |
| 1194 | FBI Translation of Translation of Mandarin document re Thoughts on the Next Steps in the Titanium White by Chlorination Project | | | Translation of 成都交流体会, 许金玲[150914].doc | | |
| 1197 | Mandarin document re Report on the Exchange with Retired DuPont Engineer Dr. Zhao et al. | Rodeway Inn; Room 117: sve034263 | | 与杜邦退休工程师赵博士等交流总结[22848].doc | | |
| 1198 | FBI Translation of Mandarin document re Report on the Exchange with Retired DuPont Engineer Dr. Zhao et al. | Rodeway Inn; Room 117: sve034263 | | Group Z_Finance_Report of exchange Sept. 2003 with Dr. ZHAO et al retired engineers from DuPont [22848] | | |
| 1199 | Agenda for the Board Meeting in Chengdu March 2009 | Rodeway Inn: Room 117: SVE034262 | | | | |
| 1200 | Mandarin document re Discussion Topics for Communicating with Zhihua and Xilian Chemical | | | 设备[217705].doc | | |
| 1201 | FBI Translation of Discussion Topics for Communicating with Zhihua and Xilian Chemical | | | Translation of 设备[217705].doc | | |
| 1202 | PIETC contract Agreement re changing Enduser of contract 100K | Yahoo! Email | C2-000091.00078916 | | | |
| 1203 | 2007.12.30 30,000 Contract in Mandarin | Liew Residence or USAPTI Office | B1_PJTY(XIN)-08-01 Contract_00004 | | | |
| 1204 | 2007.12.30 30,000 Contract Translation | Liew Residence or USAPTI Office | B1_PJTY(XIN)-08-01 Contract_00004 Translation | | | |
| 1205 | 2005.06 60,000 proposal by Performance Group | USAPTI Office | | O15_TECH_PROP_00008.pdf | | |

| 1206 | RFQ re Fluid-Bed Chlorination and Purification | USAPTI Office; O15 | | | | | |
|------|------|------|------|------|------|------|------|
| 1207 | Draft contract between PIETC and Performance Group re 30,000 MTPY TiO2 Chloride Route Project | Liew Residence or USAPTI Office | | | | | |
| 1208 | Contract between PIETC and Performance Group re 30,000 MTPY TiO2 by Chloride Process | Yahoo! Email | C2-000091.00008226 - 8250 | | | | |
| 1209 | TiO2 Pigment 1993 Production Costs and Commercial Costs | Liew Residence | H16-FED_EX_ENVELOPE_1-000015- H16-FED_EX_ENVELOPE_1-000075 | | | | |
| 1210 | Ti02 Pigment Costs; IBMA 1996 Report extract | Liew Residence | H16-FED_EX_ENVELOPE_1-00002 - 14 | | | | |
| 1211 | Mathematical Modeling of Fluidized-Bed Chlorination of Rutile | USAPTI documents received by KVN from C. Liew | | | | | |
| 1212 | Microstructural Changes in Several Titaniferous Materials during Chlorination Reaction | USAPTI documents received by KVN from C. Liew | | | | | |
| 1213 | Fluidized Bed Chlorination of several Titaniferous Materials--Kinetics, Morphological changes and Mathematical Modeling | USAPTI documents received by KVN from C. Liew | | | | | |
| 1214 | Modeling the chloride Process for Titanium Dioxide Synthesis | USAPTI Office: SVE034297: Data\TiCl4 and TiO2 Library\Modeling of TiO2 and TiCl4 | | | | | |
| 1215 | Cambridge Centre for Computational Chemical Engineering: First Principles Thermochemistry of the production of Ti02 From Ticl4 | USAPTI documents received by KVN from C. Liew | | | | | |
| 1216 | Technical Support Document for the Titanium Dioxide Production Sector: Proposed Rule for Mandatory Reporting of Greenhouse Gases | EPA public website | | | | | |
| 1217 | Module 13.2 The Heat Load, Heat Exchanger and Steam Load Relationship | Liew Residence | | | | | |
| 1218 | Developments in Physical Chemistry and Basic Principles | USAPTI Office | | | | | |
| 1220 | Cementation of Radioactive Waste | USAPTI Office | O10-MISC_1-000037 - O10-MISC_1-000056 | | | | |
| 1221 | Public Information available on cementation.docx | Yahoo! Email | | | | | |

| 1222 | Abstract Thesis on Ratio of Cements to Waste.pdf | Federated Search for ETD public website | | | | |
|------|---|---|---|---|---|---|
| 1223 | Fluidized-Bed Chlorination of Oxidized Titania Slag. By Bungu Peter Ndula | USAPTI Office | O32-MISC_08-000053 - O32-MISC_08-000063 | | | |
| 1224 | Pamphlet 9 of the Chlorine Institute | USAPTI Office: SVE034297; Data\ Reference Materials\Resources\ Chlorine | | | | |
| 1225 | Ti-Cons Tio2 Chloride Process | Ti-Cons public website | | | | |
| 1226 | Ti-Cons Tio2 Chloride Process 2009 | Ti-Cons | | | | |
| 1227 | The Kinetics of Carbochloination of Titania Slag | USAPTI Office | O13-MISC_08-000025 - O13-MISC_08-000026 | | | |
| 1228 | Microstructural Changes in Several Titaniferous Materials during Chlorination Reaction | USAPTI Office | O13-MISC_08-0000071 - O13-MISC_08-000072 | | | |
| 1229 | Walter to Boyak re side draw metal Temp. Attaching Chlorinators Refractories | Yahoo! Email | C2-000091.00007140 - C2-000091.00007141 | | | |
| 1230 | Intentionally Omitted | Yahoo! Email | | | | |
| 1231 | Titanium: Its Occurrence, Chemistry, and Technology | Cooper | | | | |
| 1232 | Fluidized Bed Chlorination of Rutile by Glasser | | | | | |
| 1233 | Communications High Temperature Chlorination of Titanium Bearing Minerals: Part III | | | | | |
| 1234 | Website DuPont Assets Management | Dupont Surplus Asset Sales Website | | | | |
| 1235 | Article: Sherwin Williams to build complex | Wilmington, Delaware Library | | | | |
| 1236 | Article: Ohio firm to share DuPont Process | Wilmington, Delaware Library | | | | |
| 1237 | Article: DuPont to build Plant for Sherwin-Williams | Wilmington, Delaware Library | | | | |
| 1238 | Article: DuPont publication re Titanium | Hagley Digital Archives Website; Dupont March-April 1945 Magazine | | | | |
| 1239 | Article: The last days of DuPont | Yahoo! Email; Milepost 1147.2 website | | | | |
| 1240 | RJM Photo: Edgemoor, DE North View | Maegerle Residence | | | | |
| 1241 | RJM Photo: Edgemoor, DE South View | Maegerle Residence | | | | |
| 1242 | RJM Photo: Ashtabula, OH | Maegerle Residence | | | | |

| 1243 | RJM Photo: Johnsonville, TN | Maegerle Residence | | | | |
|------|----------------------------|--------------------|---|---|---|---|
| 1244 | RJM Photo: Delisle , MS | Maegerle Residence | | | | |
| 1245 | Website: DuPont Heritage Timeline | Dupont Website | | | | |
| 1246 | Website: DuPont List of Plants | Dupont Website | | | | |
| 1247 | Website Dyna wave wet gas scrubber | Dupont Website | | | | |
| 1248 | Website Dyna Wave Reverse Jet Scrubber | MECS Global Website | | | | |
| 1249 | Article: Developing Nations Key to DuPont's Future | The News Journal | | | | |
| 1250 | Photo's of Edgemoor plant | Hagley Digital Archives Website | | | | |
| 1251 | Article: DuPont may boost Tio2, but likely not in Delaware | The News Journal | | | | |
| 1252 | EPA Press Release re DuPont Water Violations | EPA public website | | | | |
| 1253 | Article: Twilight time for DuPont | Yahoo! Email; R&G Promotions | | | | |
| 1254 | Article: DuPont Seeks to Build Chemical Plant in China | Maegerle Residence; 1B026 | | | | |
| 1255 | Article: DuPont Needs China ok for Plant | Maegerle Residence; 1B026 | | | | |
| 1256 | Civil complaint | Yahoo! Email; Pacer | C2-000005-KVN.00010050 - C2-000005-KVN.00010054 | | | |
| 1257 | Article: Dongying Project from DuPont Website | Dupont Website; Yahoo! Email | | | | |
| 1258 | Article: DuPont's Tio2 Plant Still Awaiting Approval | Alibaba Website; Yahoo! Email | | | | |
| 1259 | Article: DuPont's Tio2 Project Stuck in China | Plastic News Website | | | | |
| 1260 | Article: DuPont China Tio2 Unit Delayed | Industrial Minerals Website; Yahoo! Email | | | | |
| 1261 | Article: DuPont Tio2 Project in Dongying | Dupont Website; Yahoo! Email | | | | |
| 1262 | Jul. 2, 2002 DuPont Presentation: Enhancing Pigment Performance Through Surface Treatment | Liew Residence | H29-ITEM_19-000139 - H29-ITEM_19-000150 | | | |
| 1263 | Jul. 2, 2002 DuPont Presentation: Tio2 Surface Treatment Fundamentals | Liew Residence | H29-ITEM_19-000151 - H29-ITEM_19-000164 | | | |
| 1264 | Oct. 2, 2002 DuPont Presentation: Optimizing Titanium Dioxide to Achieve Powder Coating Thin Film Hiding  Part 4; Effect of Tio2 Particle Dispersion | Liew Residence | H29-ITEM_19-000191 - H29-ITEM_19-000195 | | | |
| 1265 | Oct. 2, 2002 DuPont Presentation: Optimizing Titanium Dioxide to Achieve Powder Coating Thin Film Hiding  Part 5; Effect of Resin Refractive Index | Liew Residence | H29-ITEM_19-000196 - H29-ITEM_19-000200 | | | |

| 1266 | Oct. 2, 2002 DuPont Presentation: Optimizing Titanium Dioxide to Achieve Powder Coating Thin Film Hiding Part 3; Effect of Tio2 Particle Size Distribution | Liew Residence | H29-ITEM_19-000201 - H29-ITEM_19-000207 | | | |
|---|---|---|---|---|---|---|
| 1267 | Oct. 2, 2002 DuPont Presentation: Optimizing Titanium Dioxide to Achieve Powder Coating Thin Film Hiding Part 2; Effect of Tio2 Loading | Liew Residence | H29-ITEM_19-000208 - H29-ITEM_19-000215 | | | |
| 1268 | DuPont PPT Slides re Tio2 Surface Treatment | Liew Residence | H29-ITEM_19-000216 - H29-ITEM_19-000219 | | | |
| 1269 | Jun. 13, 2004 DuPont Presentation: Technical Challenges for Ti02 Industry | Liew Residence | H29-ITEM_19-000225 | | | |
| 1270 | Jul. 2, 2002 DuPont E Seminar: Surface Treatment | Liew Residence | H29-ITEM_19-000284 | | | |
| 1271 | Oct. 2, 2002 DuPont Presentation: Optimizing Titanium Dioxide to Achieve Powder Coating Thin Film Hiding Part 1; Measuring Powder Coating Contrast Ratio | Liew Residence | H29-ITEM_19-000220 - H29-ITEM_19-000224 | | | |
| 1272 | Sept. 6, 2005 DuPont PPT Slides re Tio2 Surface Treatment | Liew Residence | H29-ITEM_19-000216 - H29-ITEM_19-000219 | | | |
| 1273 | Jul. 2, 2002 DuPont Presentation: Electron Microscopy of Tio2 Pigments | Liew Residence | H29-ITEM_19-000293 - H29-ITEM_19-000303 | | | |
| 1274 | Appendix F DuPont Document public document  re Ticl4 Specs | The National Academies Press Website | | | | |
| 1275 | DuPont Website: Effective Utilization of Titanium Dioxide | Dupont Website | | | | |
| 1276 | DuPont Website: Pigment Dispersion in Liquids | Dupont Website | | | | |
| 1277 | DuPont Website: Determination of Slurry Rheology | Dupont Website | | | | |
| 1278 | Dec. 22, 2007 Titanium Tetrachloride Production by the Chloride Ilmenite Process | Liew Residence | H29-ITEM_19-000304 - H29-ITEM_19-000316 | | | |
| 1279 | DuPont Presentation: Optics of Tio2 | Liew Residence | | | | |
| 1280 | Oct. 2005 Pamphlet 5 Bulk Storage of Liquid Chlorine; The Chlorine Institute | Cooper USAPTI Office; SVE034297 | | | | |
| 1281 | Jun. 4, 2007 Invoice from Craig Boyak for work on Side draw temp and Firebrick | Yahoo! Email | C2-000091.00029107 | | | |
| 1282 | Jun, 1, 2007 Email from Craig Boyak to W. Liew re Varnon data received | Yahoo! Email | C2-000091.00029103 | | | |
| 1283 | Aug. 9, 2010 Email from Allen Chang to carmellos@beneciafab.com re Facility visit with clients | Yahoo! Email | C2-000091.00076739 | | | |
| 1284 | May 22, 2007 Email from Craig Boyak to W. Liew re Side draw and chlorinator | Yahoo! Email | C2-000091.00028807 - C2-000091.00028808 | | | |
| 1285 | Sep. 1, 2009 100k Tio2 PFD Complete Set | Liew Residence or USAPTI Office | | | | |
| 1286 | Chlorination Flow Rates | Liew Residence or USAPTI Office | | | | |

| 1287 | Chlorination Line Sizing | Liew Residence or USAPTI Office | | | | |
|------|--------------------------|--------------------------------|--|--|--|--|
| 1288 | Chlorine Balance Diagram Layout1 (1) | Liew Residence or USAPTI Office | | | | |
| 1289 | Chlorination PFD (Original) | Liew Residence or USAPTI Office | | | | |
| 1290 | Sep. 2009 USAPTI Equipment List | Liew Residence or USAPTI Office | | | | |
| 1291 | Fluidization Air Needed at Chlorinator for Pangang by WL | Liew Residence or USAPTI Office | | | | |
| 1292 | Sep. 2009 Raw Material and Utility | Liew Residence or USAPTI Office | | | | |
| 1293 | USAPTI 100k Equipment Master List | Liew Residence or USAPTI Office | | | | |
| 1294 | 100k Specialty Equipment List -DD | Liew Residence or USAPTI Office | | | | |
| 1295 | Nov. 30, 2010 P&amp; ID COMPLETE SET | Liew Residence or USAPTI Office | | | | |
| 1296 | Aug. 30, 2010 PFD 001-032 Complete Set | Liew Residence or USAPTI Office | | | | |
| 1297 | May 14, 2008 Oxidation Reactor Assembly , Nozzle Schedule | Liew Residence or USAPTI Office | | | | |
| 1298 | Industrial Inorganic Pigments (2nd Rev by Gunter Buxbaum), Pages 60-87 | Cooper | | | | |
| 1299 | Sep. 20, 1957 US3009772 | Yahoo! Email; C2-000091 | | | | |
| 1300 | Mar. 1, 1974 US3963585 | Yahoo! Email; C2-000091 | | | | |
| 1301 | Dec. 1998 Pamphlet 6 Piping System For Dry Chlorine | Liew Residence or USAPTI Office | | | | |
| 1302 | Chapter 20; Purification of Titanium Tetrachloride | Cooper | | | | |
| 1303 | Chapter 21; Vapor Phase Oxidation of Titanium Tetrachloride to Produce Pigment | Cooper | | | | |
| 1304 | Sept. 9, 1962 Paper titled Fluidized Bed Chlorination of Rutile by Glasser and Robinson | Cooper | | | | |
| 1305 | Titanium Tetrachloride Production by the Chloride Ilmenite Process by the office of solid waste EPA | Cooper | | | | |
| 1306 | Diemer paper titled: Multicomponent Aersol Coagulation-Similarity Solutions and Moment Models | | | | | |
| 1307 | Diemer Paper titled: Similarity Solution Existence Maps for Binary Growth | | | | | |
| 1308 | Diemer paper titled: In SITU Aerosol Powder Coating Via Multicomponent Coagulation | | | | | |
| 1309 | 1980 Strategic Capacity Preemption: DuPont (Titanium Dioxide) | USAPTI Office; O43 | | | | |
| 1310 | Titanium by Jelks Barksdale | Amazon.com | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1311 | 2005 Industrial Inorganic Pigments; Third version by Buxbaum and Pfaff | Cooper | | | | nem |
| 1312 | 2003 Titanium Dioxide by Jochen Winkler | Cooper | | | | |
| 1313 | Jun, 10, 1991 Article: Tioxide advances Tio2 technology | Chemical and Engineering News | | | | |
| 1314 | 2003 Article: Titanium by Joseph Gambogi | USAPTI Office | O13-MISC_08-000027 - O13-MISC_08-000028 | | | |
| 1315 | 1997 Article: Reluctance to Innovate: A Case Study of the Titanium Dioxide Industry | | | | | |
| 1316 | Website: How Calcined Petroleum Coke is Produced | BP Website | | | | |
| 1317 | Characterization of Green and Calcined Coke Properties Used for Aluminum Anode-Grade Carbon by Jun M. Lee, et. Al. | Argonne National Laboratory Website | | | | |
| 1318 | BP Coke Co. Research on Calcining | BP Website | | | | |
| 1319 | Oct. 2, 2011 Website: Wikipedia; Titanium Tetrachloride | Wikipedia Website | | | | |
| 1320 | Changhe Liu Textbook | Amazon.com | | | | |
| 1321 | Aug. 2007 European Commission; Large Volume Inorganic Chemicals - Solids and others Industry | European Commission Institute for Prospective Technological Studies | | | | |
| 1322 | 2002 Handbook of Petroleum Product Analysis by James G. Speight | Mount | | | | |
| 1323 | 10/24, 1996 DuPont Material Data Safety Sheets | Liew Residence | H23-MISC_3-000065 - H23-MISC_3-000067 | | | |
| 1324 | 10/24, 1996 Kerr McGee Material Data Safety Sheets | Liew Residence | H23-MISC_3-000055 - H23-MISC_3-000064 | | | |
| 1325 | Tio2 Tailoring; Treatment Chemistry to Achieve Desired Performance Properties | Liew Residence | H23-MISC_3-000005 - H23-MISC_3-000009 | | | |
| 1326 | 10/24/1996 Material Data Safety Sheets on several products from multiple companies | Liew Residence | H23-MISC_3-000055 - H23-MISC_3-000057 | | | |
| 1327 | Sep. 10, 2012 Article: Tio2's Turnaround by Alexander H. Tullo | Chemical and Engineering News | | | | |
| 1328 | Mar. 2009 Kronos Tio2 Grades and Application | Mount | | | | |
| 1329 | INTENTIONALLY LEFT BLANK | | | | | |
| 1330 | WO 2011/059938 A1; Process for IN-SITU Formation of Chlorides of Silicon and Aluminum in the Preparation of Titanium Dioxide | World Intellectual Propety Organization Website | | | | |
| 1331 | Website: Thermal Reactors--Titanium Dioxide | Williamson Website | | | | |
| 1332 | 1999 Section 17; Gas-Solid Operations and Equipment by McGraw-Hill | USAPTI Office: SVE034297; CHAP17.PDF | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1333 | 1999 Article: Tio2 Manufacture and Life Cycle Analysis by Elizabeth Reck | Pigment & Resin Technology; Vo. 28 | | | | |
| 1334 | Dec. 12, 2005 Letter: Titanium Tetrachloride Sump Pump 50 GPM @ 100' TDH; Diagram, Graph, Equipment diagram and brochure pages included | Liew Residence or USAPTI Office | | | | |
| 1335 | Titanium Compounds | | | | | |
| 1336 | Aug. 1987 Equation Coefficients | Liew Residence | | | | |
| 1337 | 1548 Titanium Dioxide Hazard information | Liew Residence | | | | |
| 1338 | Pigments, Inorganic pg. 271-290 and 361 | Liew Residence | | | | |
| 1339 | Website printout: Titanium Tetrachloride | Liew Residence | | | | |
| 1340 | Titanium Compounds (Inorganic) Pg. 139-152 | | | | | |
| 1341 | Titanium Dioxide pg. 1102-04 | | | | | |
| 1342 | Chapter 4 Availability, Processing, and Specifications of Titanium Ore and Titanium Tetrachloride | | | | | |
| 1343 | Apr. 3, 1997 Website: Titanium Dioxide | Liew Residence | | | | |
| 1344 | Apr. 15, 1997 Website: Titanium Dioxide | Liew Residence | | | | |
| 1345 | Apr. 15, 1997 Website: Titanium Dioxide | Liew Residence | | | | |
| 1346 | May 7, 1997 Website: Titanium Dioxide | Liew Residence | | | | |
| 1347 | May 7, 1997 Website: Titanium Dioxide | Liew Residence | | | | |
| 1348 | May 7, 1997 Website: Titanium Dioxide | Liew Residence | | | | |
| 1349 | Aluminum Oxide | Liew Residence | | | | |
| 1350 | Thermodynamic functions and relations, Part I, Basic Principles | | | | | |
| 1351 | Handwritten notes re Contact info for Phil Spencer, Scott McCormick and Ernest Nelson | Liew Residence or USAPTI Office | | | | |
| 1352 | Apr. 17, 2013 Website article: The Journey of the TIo2 World Summit and Industry | | | | | |
| 1353 | Intentionally Omitted | USAPTI Office; SVE034297 | | | | |
| 1354 | Nov. 18, 2008 Sulfate Process Tio2 Pigment Plant Cash Costs; IBMA | Liew Residence | H16-FED_EX_Envelope_1-00160 - H16-FED_EX_Envelope_1-00172 | | | |
| 1355 | Jan. 6, 1995 Tio2 Pigments and Minerals Supply and Demand Forecasts to 2005; IBMA | Liew Residence | H16-FED_EX_Envelope_1-000075 - H16-FED_EX_Envelope_1-000159 | | | |
| 1356 | Nov. 18, 1996 Tio2 Pigment 1993 Production Costs and Commercial Costs | Liew Residence | H16-FED_EX_Envelope_1-000015 - H16-FED_EX_Envelope_1-000075 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1357 | Nov. 18, 1996Sulfate Process Tio2 Pigment Plant Cash Costs; IBMA | Liew Residence | H16-FED_EX_Envelope_1-000002 - H16-FED_EX_Envelope_1-000014 | | | |
| 1358 | Oct. 2001 Final Titanium Dioxide Listing Background Document for the INORGANIC Chemical Listing Determination | USAPTI Office; SVE034297 <br><br> EPA public website | | | | |
| 1359 | Jan. 22, 2009 Technical Support Document for the Titanium Dioxide Production Sector: Proposed Rule for Mandatory Reporting of Greenhouse Gases | EPA public website | | | | |
| 1360 | Sep. 2009 Mandatory Greenhouse Gase Reporting Rule: EPA's Response to Public Comments; Subpart EE--Titanium Dioxide Production | EPA public website | | | | |
| 1361 | Apr. 1998 Titanium Tetrachloride Production by the Chloride Ilmenite Process | | | | | |
| 1362 | Nov. 13, 1995 Site Visit Reports to Mines and Mineral Processing Facilities | EPA public website | | | | |
| 1363 | Dec. 1995 Titanium Tetrachloride Production by the Chloride Ilmenite Process; | USAPTI Office; SVE034297 <br><br> EPA public website | | | | |
| 1364 | Apr. 1998 Titanium Tetrachloride Production by the Chloride Ilmenite Process | | | | | |
| 1365 | Oct. 2001 Final Titanium Dioxide Listing Background Document for the INORGANIC Chemical Listing Determination | USAPTI Office; SVE034297 <br><br> EPA public website | | | | |
| 1366 | Oct. 15, 2009 Website article: Tio2 Expert Jiu Changhe Holds that Domestic Tio2 Chloride Process is Promising | TiO2.net.cn Website <br><br> Bank of East Asia Safe Deposit Box; SVE034332 | | | | |
| 1367 | Aug. 13, 2012 Website article: Jinzhou Bio of Liu Changhe | Jinzhou Titanium Website | | | | |
| 1368 | Oct. 10, 2004 Email from W. Liew to Changhe Liu re Attached PDF; Attaching Zipped Tio2 pfd.zip | Yahoo! Email | | | | |
| 1369 | Mar. 5, 2000 Tutorial: Petroleum Coke Calcining and Uses of Calcined Petroleum Coke | USAPTI Office | | | | |
| 1370 | Titanium Minerals Industrial Minerals and Rocks, 6th Edition | USAPTI Office | O13-MISC_08-000001 - O13-MISC_08-000010 | | | |

| 1371 | Oct. 2002 Titanium Dioxide Manufacturers Association TDMA; Safety Advice for Storage and Handling of Anhydrous Titanium Tetrachloride | Yahoo! Email | C2-000091.00010987 - C2-000091.00011049 | | | |
|---|---|---|---|---|---|---|
| 1372 | IBMA 1993 Report Extract, Termination of Deepwell Injection by DuPont | Maegerle Residence | 1B026-TIO2_BACKGROUND-000015 - 1B026-TIO2_BACKGROUND-00001516 | | | |
| 1374 | Website: Article from CCM Tio2 Research | | | | | |
| 1375 | Dec. 2010 Exhibit E CCM Tio2 Research Highlight; Newsletters | CN Chemical Website<br><br>Yahoo! Email | | | | |
| 1376 | Black Sand: The History of Titanium | John Liu | C2-000158 - C2-000251 | | | |
| 1377 | 2004 University of Pretoria etd -Zietsman | USAPTI Office | O13-MISC_08-000011 - O13-MISC_08-000021 | | | |
| 1378 | 1995 White Pigments by Juergen H. Braun | USAPTI Office | O28-White_Pigments-000003 - O28-White_Pigments-000047 | | | |
| 1379 | 1995 American Chemical Society: Isolation and Characterization of Anionic Titanium Tris(glycolate) Complexes by G.J. Gainsford, et. al. | | | | | |
| 1380 | Jun. 1979 High Temperature Chlorination of Titanium Bearing Minerals: Part IV by Wendell E. Dunn, Jr. | | | | | |
| 1381 | Dec. 1995 Titanium Tetrachloride Production by the Chloride Ilmenite Process | Maegerle Residence | 1B026-TIO2_BACKGROUND-000028 - 1B026-TIO2_BACKGROUND-000035 | | | |
| 1382 | Jun. 1979 Communications High Temperature Chlorination of Titanium Bearing Minerals: Part III by Wendell E. Dunn, Jr. | | | | | |
| 1383 | RSC Titanium Dioxide Project | | | | | |
| 1384 | Titan Project 2009 | | | | | |
| 1385 | 70's Disclosure from the Bureau of Mines, Process for Chlorination of Titanium Bearing Minerals and for Dechlorination of Iron Chloride, Chapter 44 by H. M. Harris, et. Al. | Bureau of Mines; Alexander | | | | |
| 1386 | Dongbei Process Engineering PTE. Ltd.; Annual Report; For the period of 7/1/2009 to 9/30/2010 | Singapore Accounting and Corporate Regulatory Authority | | | | |

| 1387 | 2010 Filing of Annual Return for Dongbei Process Engineering PTE LTD from BizFile | Singapore Accounting and Corporate Regulatory Authority | | | | |
|------|------|------|------|------|------|------|
| 1388 | Jun. 21, 2005 Email from nora@nswlam.com to Alex Cheang, cc'ing W. Liew, Melvin Pong re Some info on fine chemicals Project | Yahoo! Email | | | | |
| 1389 | Oct. 22, 2010 BizFile Ending of Company Transactions for Dongbei Process Engineering PTD Ltd. | Singapore Accounting and Corporate Regulatory Authority | | | | |
| 1390 | Heat conduction | USAPTI Office; sve034297; Castable and Liner Temperature profile Calc 100K.xlsx | | | | |
| 1391 | Calc Based on Crane's Tech Paper 410 | Liew Residence or USAPTI Office | | | | |
| 1392 | 100k Various systems calculations | Liew Residence or USAPTI Office | | | | |
| 1393 | Equipment lists with vendor and pricing information | Liew Residence or USAPTI Office | | | | |
| 1394 | Aug. 30, 2010 GA-100-SP ( 100K SITE PLAN) GA-100K-SP (1) | USAPTI Office; sve034297; GA-100-SP (100K SITE PLAN) GA-100K-SP (1).pdf | | | | |
| 1395 | Raw Material Summary, BD Submittal | USAPTI Office; sve034297; Raw Material Summary.pdf | | | | |
| 1396 | Utility and Waste Summary | Liew Residence or USAPTI Office | | | | |
| 1397 | Utility Summary | USAPTI Office; sve034297; Utility Summary.pdf | | | | |
| 1398 | Apr. 30, 2010 100K_PFD | USAPTI Office; sve034297; 100K_PFD | | | | |
| 1399 | Mar. 2008 Equipment specifications; TOC only | USAPTI Office; sve034297; TOC.doc | | | | |
| 1400 | Mar. 20, 2008 General Arrangements Equipment Layout Site Plan | USAPTI Office; sve034297; Chlorinator Layout.pdf | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1401 | Fluidization Air Requirement for Chlorination | USAPTI Office; sve034297; Fluidization Air Needed at Chlorinator for Jinzhou by WL 20090625.xls | | | | |
| 1402 | Mar. 20, 2008 Equipment Layout Site Plan | USAPTI Office; sve034297; GA-100-000.pdf | | | | |
| 1403 | Mar. 20, 2008 Ground Floor Plan | USAPTI Office; sve034297; GA-100-001.pdf | | | | |
| 1404 | Mar. 20, 2008 Second Floor Plan | USAPTI Office; sve034297; GA-100-002.pdf | | | | |
| 1405 | Mar. 20, 2008 Third Floor Plan | USAPTI Office; sve034297; GA-100-003.pdf | | | | |
| 1406 | Mar. 20, 2008 Fourth Floor Plan | USAPTI Office; sve034297; GA-100-004.pdf | | | | |
| 1407 | Mar. 20, 2008 Fifth Floor Plan | USAPTI Office; sve034297; GA-100-005.pdf | | | | |
| 1408 | Mar. 20, 2008 Sixth Floor Plan | USAPTI Office; sve034297; GA-100-006.pdf | | | | |
| 1409 | Mar. 20, 2008 Equipment layout Elevation | USAPTI Office; sve034297; GA-100-101.pdf | | | | |
| 1410 | Mar. 20, 2008 Side Elevation A-A and B-B | USAPTI Office; sve034297; GA-100-102.pdf | | | | |
| 1411 | Mar. 20, 2008 Side Elevation C-C and D-D | USAPTI Office; sve034297; GA-100-103.pdf | | | | |
| 1412 | Mar. 20, 2008 End View Looking West Section K-K | USAPTI Office; sve034297; GA-100-104.pdf | | | | |
| 1413 | Apr. 2008 Operational Description Revision B | Liew Residence or USAPTI Office | | | | |
| 1414 | Jun. 20, 2006 PFD Petroleum Coke Handling System | USAPTI Office; sve034297; PDF-01.dwg | | | | |
| 1415 | Jun. 20, 2006 PFD Ore and Petroleum Coke Injection System | USAPTI Office; sve034297; PDF-02.dwg | | | | |
| 1416 | Jun. 20, 2006 PFD Chlorination System | USAPTI Office; sve034297; PDF-03.dwg | | | | |

| 1417 | Jun. 20, 2006 PFD Solid Removal System | USAPTI Office; sve034297; PDF-04.dwg | | | | |
|------|----------------------------------------|-------------------------------------|--|--|--|--|
| 1418 | Jun. 20, 2006 PFD Draw-Off System | USAPTI Office; sve034297; PDF-05.dwg | | | | |
| 1419 | Jun. 20, 2006 PFD Condensation System | USAPTI Office; sve034297; PDF-06.dwg | | | | |
| 1420 | Jun. 20, 2006 PFD Fume Disposal System | USAPTI Office; sve034297; PDF-07.dwg | | | | |
| 1421 | Jun. 20, 2006 PFD Ticl4 Purification System | USAPTI Office; sve034297; PDF-08.dwg | | | | |
| 1422 | Jun. 20, 2006 PFD Pure Ticl4 Sampling/Storage Sytem | USAPTI Office; sve034297; PDF-09.dwg | | | | |
| 1423 | Aug. 2008 Piping Specifications | Liew Residence or USAPTI Office | | | | |
| 1424 | PFD-01 Petroleum Coke Hndling System | Liew Residence or USAPTI Office | | | | |
| 1425 | PFD-02 Coke and Ore Injection System | Liew Residence or USAPTI Office | | | | |
| 1426 | PFD-03 Chlorination System | Liew Residence or USAPTI Office | | | | |
| 1427 | PFD-04 Solids Removal System | Liew Residence or USAPTI Office | | | | |
| 1428 | PFD-05 Draw off System | Liew Residence or USAPTI Office | | | | |
| 1429 | PFD-06 Condensation System | Liew Residence or USAPTI Office | | | | |
| 1430 | PFD-07 Fume Disposal System | Liew Residence or USAPTI Office | | | | |
| 1431 | PFD-08 Ticl4 Purification | Liew Residence or USAPTI Office | | | | |
| 1432 | PFD-09 Tank Farm | Liew Residence or USAPTI Office | | | | |
| 1433 | March 15, 2010 PFD-01-09; Equipment List | Liew Residence or USAPTI Office | | | | |
| 1434 | Nov. 3, 1951 US2758019 National Lead Chlorinator | | | | | |
| 1435 | May 20, 1955 US2855273 Tioxide | | | | | |
| 1436 | Apr. 9, 1954 US2856264 Chlorinator &amp; Riser Design | | | | | |
| 1437 | Aug. 30, 1960 US3144303 Fluidization Process | | | | | |
| 1438 | Nov. 16, 1966 US3475117 Chlorinator Riser Spiral | | | | | |
| 1439 | Jun. 23, 1987 US4854972 Chlorinator Velocity Air Products | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1440 | Mar. 2, 1989 US4961911 Includes details for chlorinator design | | | | | |
| 1441 | Feb. 1, 1994 US538 9353 Pet Coke and Operating velocities etc. | | | | | |
| 1442 | Cal of fluidization air by Pangang | USAPTI Office; sve034297; Calc of fluidization air by Pangang.doc | | | | |
| 1443 | Calculation of 100k Chlorinator thickness | USAPTI Office; sve034297; Calculation of 100K Chlroinator thickness.xls | | | | |
| 1444 | Chlorination Flow Rates | USAPTI Office; sve034297; Chlorination Flow Rates.xlsx | | | | |
| 1445 | Oct. 27, 2013 Google search re "Slurry storage systems DuPont" | Google Website | | | | |
| 1446 | Nov. 1998 DuPont Slurry Systems PDF | Dupont Website | PA_C_Design_for_a_Slurry_ Storage_System.pdf | | | |
| 1447 | Jul. 24, 2013 Appendix F, Excerpts from Titanium Tetrachloride Specifications | The National Academies Press Website | Webpage from http://www.nap.edu/openboo k.php?record_id=1712&page =189 | | | |
| 1448 | Apr. 24, 2013 DuPont Website: Used Chemical Production Equipment | Dupont Investment Recovery Website | Webpage from http://www.investmentrecove ry.dupont.com/iinfo.cfm?Item No=131090 | | | |
| 1449 | Spreadsheet from DuPont Website re Used Chemical Production Equipment | Dupont Investment Recovery Website | Copy of Obj131090-888_DETAILS.xls | | | |
| 1450 | Apr. 24, 2013 Webpage re Compressors for Sale | WayBack Machine Internet Archive | Webpage from http://web.archive.org/livewe b/http://www.dynaprice.com/ dupontsales | | | |
| 1451 | Apr. 24, 2013 Webpage re Surplus Assets for Sale from DuPont | WayBack Machine Internet Archive | Webpage from http://web.archive.org/web/19 970606195158/http://www.du pont.com/surplus/assets.html | | | |
| 1452 | Factsage Calculations | Bank of East Asia Safe Deposit Box; SVE034332 | 1CC[50954].txt | | | |
| 1453 | Factsage Calculations | Bank of East Asia Safe Deposit Box; SVE034332 | 2CC[50956].txt | | | |
| 1454 | Factsage Calculations | Bank of East Asia Safe Deposit Box; SVE034332 | 1CC[50977].txt | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 1455 | Factsage Calculations | Bank of East Asia Safe Deposit Box; SVE034332 | | 2CC[50978].txt | | | |
|---|---|---|---|---|---|---|---|
| 1456 | Factsage Calculations | Bank of East Asia Safe Deposit Box; SVE034332 | | 1CC[210395].txt | | | |
| 1457 | Factsage Calculations | Bank of East Asia Safe Deposit Box; SVE034332 | | 2CC[210397].txt | | | |
| 1458 | Factsage Calculations | Bank of East Asia Safe Deposit Box; SVE034332 | | 1CC[210447].txt | | | |
| 1459 | Factsage Calculations | Bank of East Asia Safe Deposit Box; SVE034332 | | 2CC[210449].txt | | | |
| 1460 | Factsage Calculations | Bank of East Asia Safe Deposit Box; SVE034332 | | 1CC[211784].txt | | | |
| 1461 | Factsage Calculations | Bank of East Asia Safe Deposit Box; SVE034332 | | 2CC[211786].txt | | | |
| 1462 | Factsage Calculations | Bank of East Asia Safe Deposit Box; SVE034332 | | 1CC[220762].txt | | | |
| 1463 | Factsage Calculations | Bank of East Asia Safe Deposit Box; SVE034332 | | 2CC[220764].txt | | | |
| 1464 | Factsage Calculations | Bank of East Asia Safe Deposit Box; SVE034332 | | 1CC[220877].txt | | | |
| 1465 | Factsage Calculations | Bank of East Asia Safe Deposit Box; SVE034332 | | 2CC[220879].txt | | | |
| 1466 | Factsage Calculations | Bank of East Asia Safe Deposit Box; SVE034332 | | 1CC 45 C 472K TiCl4 Circ[222882].txt | | | |
| 1467 | Factsage Calculations | Bank of East Asia Safe Deposit Box; SVE034332 | | 1CC R1[222883].txt | | | |
| 1468 | Factsage Calculations | Bank of East Asia Safe Deposit Box; SVE034332 | | 1CC with 756 K Recirc[222884].txt | | | |
| 1469 | Factsage Calculations | Bank of East Asia Safe Deposit Box; SVE034332 | | 1CC[222885].txt | | | |
| 1470 | Factsage Calculations | Bank of East Asia Safe Deposit Box; SVE034332 | | 2CC 45C with 472K Recirc[222886].txt | | | |
| 1471 | Factsage Calculations | Bank of East Asia Safe Deposit Box; SVE034332 | | 2CC 50C with 312K Recirc[222887].txt | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1472 | Factsage Calculations | Bank of East Asia Safe Deposit Box; SVE034332 | | 2CC-45C[222888].txt | | |
| 1473 | Factsage Calculations | Bank of East Asia Safe Deposit Box; SVE034332 | | 2CC[222889].txt | | |
| 1474 | Factsage Calculations | USAPTI Office: SVE034330 | | 1CC[181640].txt | | |
| 1475 | Factsage Calculations | USAPTI Office: SVE034330 | | 2CC[181642].txt | | |
| 1476 | Performance Group document titled "Process Calculations" | Maegerle Residence | | 1B007_PROCESS_CALCULATIONS_00001.pdf | | |
| 1477 | Process flow calculations | Maegerle Residence | | 1B007_PROCESS_CALCULATIONS_00002.pdf | | |
| 1478 | Process Calculations | Maegerle Residence | | 1B007_PROCESS_CALCULATIONS_00003.pdf | | |
| 1479 | Spreadsheet re Petroleum coke | Maegerle Residence | | 1B007_PROCESS_CALCULATIONS_00004.pdf | | |
| 1480 | Spreadsheets re slag ore and rutile ore re 30,000 Metric Ton/Yr TiO2 | Maegerle Residence | | 1B007_PROCESS_CALCULATIONS_00005.pdf | | |
| 1481 | Spreadsheet re Petroleum coke | Maegerle Residence | | 1B007_PROCESS_CALCULATIONS_00006.pdf | | |
| 1482 | Process Calculations | Maegerle Residence | | 1B007_PROCESS_CALCULATIONS_00007.pdf | | |
| 1483 | Process Calculations | Maegerle Residence | | 1B007_PROCESS_CALCULATIONS_00008.pdf | | |
| 1484 | Document titled "Factsage Input" | Maegerle Residence | | 1B007_PROCESS_CALCULATIONS_00009.pdf | | |
| 1485 | Document titled "Chlorination Results by Factsage" | Maegerle Residence | | 1B007_PROCESS_CALCULATIONS_00010.pdf | | |
| 1486 | Process Calculations | Maegerle Residence | | 1B007_PROCESS_CALCULATIONS_00011.pdf | | |
| 1487 | Document titled "Chlorination Results by Factsage" | Maegerle Residence | | 1B007_PROCESS_CALCULATIONS_00012.pdf | | |
| 1488 | Process Calculations | Maegerle Residence | | 1B007_PROCESS_CALCULATIONS_00013.pdf | | |
| 1489 | Document titled "Chlorination Results by Factsage" | Maegerle Residence | | 1B007_PROCESS_CALCULATIONS_00014.pdf | | |
| 1490 | Process Calculations | Maegerle Residence | | 1B007_PROCESS_CALCULATIONS_00015.pdf | | |
| 1491 | Calculations re Transfer Line | Maegerle Residence | | 1B007_PROCESS_CALCULATIONS_00016.pdf | | |
| 1492 | Process Calculations | Maegerle Residence | | 1B007_PROCESS_CALCULATIONS_00017.pdf | | |
| 1493 | Graph re "TiCl4-Cp vs T(K)" | Maegerle Residence | | 1B007_PROCESS_CALCULATIONS_00018.pdf | | |
| 1494 | Graph re "H2O - Cp vs T(K)" | Maegerle Residence | | 1B007_PROCESS_CALCULATIONS_00019.pdf | | |
| 1495 | Process Calculations | Maegerle Residence | | 1B007_PROCESS_CALCULATIONS_00020.pdf | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1496 | Process Calculations | Maegerle Residence | | 1B007_PROCESS_CALCUL ATIONS_00021.pdf | | |
| 1497 | T0738 – handwritten notes of calculations | Maegerle Residence | | 1B007_PROCESS_CALCUL ATIONS_00022.pdf | | |
| 1498 | Process Calculations | Maegerle Residence | | 1B007_PROCESS_CALCUL ATIONS_00023.pdf | | |
| 1499 | Process Calculations | Maegerle Residence | | 1B007_PROCESS_CALCUL ATIONS_00024.pdf | | |
| 1500 | Process Calculations | Maegerle Residence | | 1B007_PROCESS_CALCUL ATIONS_00025.pdf | | |
| 1501 | Calculations re Transfer Line | Maegerle Residence | | 1B007_PROCESS_CALCUL ATIONS_00026.pdf | | |
| 1502 | Process Calculations | Maegerle Residence | | 1B007_PROCESS_CALCUL ATIONS_00027.pdf | | |
| 1503 | Process Calculations | Maegerle Residence | | 1B007_PROCESS_CALCUL ATIONS_00028.pdf | | |
| 1504 | Process Calculations | Maegerle Residence | | 1B007_PROCESS_CALCUL ATIONS_00029.pdf | | |
| 1505 | Document titled "Calculation of hydrolyze AlCl3 with 20% Caustic" | Maegerle Residence | | 1B007_PROCESS_CALCUL ATIONS_00030.pdf | | |
| 1506 | Process Calculations | Maegerle Residence | | 1B007_PROCESS_CALCUL ATIONS_00031.pdf | | |
| 1507 | May 16, 2007 Memo from Pangang to Performance Group re Questions on Basic Design. | Maegerle Residence | | 1B007_PROCESS_CALCUL ATIONS_00032.pdf | | |
| 1508 | Feb. 27, 2006 Email from W. Liew to Arthur Pelton Re Slag Chlorination Model | Yahoo! Email | C2-000091.00001839 - C2-000091.00001841 | | | |
| 1509 | March 6, 2006 Email and attachments from W. Liew to Arthur Pelton re Slag Chlorination Info | Yahoo! Email | C2-000091.00001977 - C2-000091.00002001 | | | |
| 1510 | March 9, 2006 Email and attachments from W. Liew to Arthur Pelton re Additional info for slag chlorination | Yahoo! Email | C2-000091.00002033 - C2-000091.00002046 | | | |
| 1511 | March 14, 2006 Email from W. Liew to Arthur D. Pelton re Additional info for slag chlorination | Yahoo! Email | C2-000091.00002107 - C2-000091.00002108 | | | |
| 1512 | March 29, 2006 Email from W. Liew to R. Maegerle re SiCl4 | Yahoo! Email | C2-000091.00002336 | | | |
| 1513 | March 30, 2006 Email from W. Liew to Peter Zisko re Factsaging in Montreal | Yahoo! Email | C2-000091.00002342 - C2-000091.00002343 | | | |
| 1514 | April 3, 2006 Email from You-Bae Kang to W. Liew re Factsage files | Yahoo! Email | C2-000091.00002357 | | | |
| 1515 | April 11, 2006 Email and attachments from Arthur Pelton to W. Liew re Factsage calculations - report | Yahoo! Email | C2-000091.00023396 - C2-000091.00023437 | | | |
| 1516 | April 11, 2006 Email from W. Liew to Youn-Bae Kang re Question on my Intitial Conditions for Factsage | Yahoo! Email | C2-000091.00002610 | | | |
| 1517 | May 3, 2006 Email from Youn-bae Kang to W. Liew re Question on my Initial Conditios for Factsage | Yahoo! Email | C2-000091.00023706 | | | |

| 1518 | May 19, 2006 Email from Arthur Pelton to W. Liew re Question on Initial Conditions | Yahoo! Email | C2-000091.00024123 - C2-000091.00024126 | | | |
|---|---|---|---|---|---|---|
| 1519 | April 2006 Document by Pelton and Kang titled 'Fluid-Bed Chlorination and Purification of a 75,000MTPY TiCl4 By Chloride Route | USAPTI Office | O15-FLUID-BED-000001 - O15-FLUID-BED-000010 | | | |
| 1520 | April 2006 Document by Pelton and Kang titled 'Fluid-Bed Chlorination and Purification of a 75,000MTPY TiCl4 By Chloride Route and Performance Group Heat and Mass Balance Calculation | Liew Residence | H9-MISC-000022 - H9-MISC-000044 | | | |
| 1521 | March 1, 2006 Email from Arthur Pelton to W. Liew re Slag Chlorination Model | Yahoo! Email | C2-000091.00022744 - C2-000091.00022747 | | | |
| 1522 | March 23, 2006 Email from Christopher Bale to W. Liew re Factsage and FACT-PC Newsletter #71 | Yahoo! Email | C2-000091.00023176 - C2-000091.00023179 | | | |
| 1523 | March 25, 2011 Spreadsheet 100K Factsage Chlorination | Mount; Cooper | | 100K Factsage Chlorination 25Mar2011.xls | | |
| 1524 | Heat Transfer Calculation for  E-3360 | USAPTI Office; SVE034297 | | Heat Transfer Calculation for RCC E-3360.xls | | |
| 1525 | Aug 18, 2009 Heat Transfer Calculation for E-3540 by WL | USAPTI Office; SVE034297 | | Heat Transfer Calculation for E-3540 by WL 20090818.xls | | |
| 1526 | Management of Change calculations | USAPTI Office; SVE034297 | | Management of Change.xlsx | | |
| 1527 | Factsage calculation re 30k chlorination 2226kg Cl2 25C solid inlet | USAPTI Office; SVE034297 | | 30k chlorination 2226kg Cl2 25C solid inlet.txt | | |
| 1528 | Factsage calculation re 30k chlorination 2227kg Cl2 added 0.5% S | USAPTI Office; SVE034297 | | 30k chlorination 2227kg Cl2 added 0.5% S.txt | | |
| 1529 | Factsage calculation re 30k chlorination 2227kg Cl2 added | USAPTI Office; SVE034297 | | 30k chlorination 2227kg Cl2 added.txt | | |
| 1530 | Factsage calculation re 30k chlorination 2472kg Cl2 added | USAPTI Office; SVE034297 | | 30k chlorination 2472kg Cl2 added.txt | | |
| 1531 | Factsage calculation re 30k chlorination no cl2 added | USAPTI Office; SVE034297 | | 30k chlorination no cl2 added.txt | | |
| 1532 | Document re 30k Ken Chlorination mole | USAPTI Office; SVE034297 | | 30k Ken Chlorination mole.xls | | |
| 1533 | March 29, 2006 Email from W. Liew to Peter Zisko, R. Maegerle, and Ernie Nelson re Factsage in Montreal | Yahoo! Email | C2-000091.00002337 - C2-000091.00002338 | | | |
| 1534 | April 1, 2006 Email from W. Liew to R. Maegerle, Peter Zisko, and Ernie Nelson re Flow Sheet Calculation | Yahoo! Email | C2-000091.00002345 | | | |
| 1535 | April 26, 2006 Email from W. Liew to Peter Zisko re Auto-ignition of Petroleum Coke | Yahoo! Email | C2-000006.00000059 | | | |
| 1536 | May 21, 2006 Email from W. Liew to Peter Zisko and R. Maegerle re Flow rates for Chempump | Yahoo! Email | C2-000091.00003210 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1537 | May 21, 2006 Email from W. Liew to R. Maegerle re Flow rates for Lawrence Pumps | Yahoo! Email | C2-000091.00003211 | | | |
| 1538 | May 21, 2006 Email from R. Maegerle to W. Liew re Flow rates for Lawrence Pumps | Yahoo! Email | C2-000091.00024423 - C2-000091.00024423 | | | |
| 1539 | May 22, 2006 Email from R. Maegerle to W. Liew re Flow rates for Chempump | Yahoo! Email | C2-000091.00024427 | | | |
| 1540 | June 2, 2006 Email from R. Maegerle to W. Liew re Question on Chlorination | Yahoo! Email | C2-000091.00024915 | | | |
| 1541 | Aug. 6, 2007 Email from W. Liew to R. Maegerle | Yahoo! Email | C2-000091.00007972 | | | |
| 1542 | May 19, 2009 Email from W. Liew to Jatin Patel, R. Maegerle, Sudha Sanghi re Files location | Yahoo! Email | C2-000091.00048918 | | | |
| 1543 | July 16, 2009 Email and attachments from W. Liew to R. Maegerle re Chlorination Flow Rates | Yahoo! Email | C2-000006.00008196 - C2-000006.00008209 | | | |
| 1544 | Aug. 5, 2009 Email and attachments from Jatin Patel to W. Liew and R. Maegerle re Factsage Equilibrium | Yahoo! Email | C2-000006.00008417 - C2-000006.00008451 | | | |
| 1545 | Aug. 19, 2009 Email from Len Tilton to Jatin Patel and W. Liew re Please double check the PFD calcs | Yahoo! Email | C2-000091.00044205 - C2-000091.00044205 | | | |
| 1546 | Aug. 19, 2009 Email from Len Tilton to Jatin Patel and W. Liew re Please double check the PFD calcs | Yahoo! Email | C2-000091.00044211 - C2-000091.00044212 | | | |
| 1547 | Performance Group Process Calculations | Liew Residence | H2-PROCESS_CALC-000001 - H2-PROCESS_CALC-000104 | | | |
| 1548 | Heat Balance of the Toluene Atomizer/Burner | Liew Residence | | H9_CALCULATIONS_00008.pdf | | |
| 1549 | Calculation for X-521 SR Condenser | Liew Residence | | H29_ITEM_21_00001.pdf | | |
| 1550 | Calculation for X-541 RCC Condenser | Liew Residence | | H29_ITEM_21_00003.pdf | | |
| 1551 | Spray Nozzle Selection | USAPTI Office | | O1_BLACK_BOOK_WEIGHT_00006.pdf | | |
| 1552 | Aug. 12, 2012 letter from Henry Steenkamer to Ellen Kullman | Steenkamer | WL00000001 - WL00000002 | | | |
| 1553 | Fed Ex envelop with financial notes | Liew Residence or USAPTI Office | | | | |
| 1554 | August 11, 2005 Email from T Lu to W. Liew re VC meeting and ACR | Yahoo! Email | | | | |
| 1555 | July 6, 2005 Email from W. Liew to T Lu re Loan | Yahoo! Email | | | | |
| 1556 | July 15, 2005 Email from T Lu to W. Liew re Loan | Yahoo! Email | C2-000005-KVN.00011136 | | | |
| 1557 | June 20, 2006 Email from Nora to Alex Cheang with attachments | Yahoo! Email | C2-000091.00019776 - C2-000091.00019801 | | | |
| 1558 | Maegerle notes re hours and rate calculations | | | | | |

| 1559 | Oct. 2, 1997 Fred Arbogast/Condux fax to Maegerle re TiO2 - September Hours and China Update | Maegerle Residence; 1B026 | | | | |
|---|---|---|---|---|---|---|
| 1560 | Nov. 11, 1991 Du Pont Interoffice Memo re Maegerle Retirement | Maegerle Residence; 1B011 | | | | |
| 1561 | Nov 12, 1991 Interoffice memos and messages to Maegerle re retirement | Maegerle Residence; 1B011 | | | | |
| 1562 | Du Pont discussion of Contribution Summary for Engineering Department re Maegerle, signed 9.29.90 | Maegerle Residence | 1B009-DUPONT_CORRESPOND ENCE-000003 | | | |
| 1563 | Discussion of Contribution Summary for Engineering Department re Maegerle | Maegerle Residence | 1B009-DUPONT_CORRESPOND ENCE-000001 - 02 | | | |
| 1564 | Description of work at DuPont by Maegerle | Maegerle Residence; 1B009 | | | | |
| 1565 | Discussion of Contribution Summary for Engineering Department re Maegerle | Maegerle Residence; 1B009 | | | | |
| 1566 | Oct. 23, 1989. Personal Development Discussion Summary Engineering Department re Maegerle | Maegerle Residence; 1B009 | | | | |
| 1567 | April 28, 1998 Fax from R. Maegerle to W. Liew. | Maegerle Residence; 1B026 | | | | |
| 1568 | Intentionally Omitted | Maegerle Residence; 1B026 | | | | |
| 1569 | Sept 12, 1997 Memo R. Maegerle to W. Liew with comments on preliminary review of info sentl | Maegerle Residence; 1B026 | | | | |
| 1570 | Mar 7, 1998 Maegerle handwritten Project Diagram | Maegerle Residence; 1B026 | | | | |
| 1571 | Oct. 5, 1997 Fax from Dan McIntosh to W. Liew | Maegerle Residence; 1B026 | | | | |
| 1572 | Jul 1, 1998 Project Schedule and Capacity Attainment | Maegerle Residence; 1B026 | | | | |
| 1573 | Jul 3, 1998 Fax R. Maegerle to W. Liew | Maegerle Residence; 1B026 | | | | |
| 1574 | Intentionally Omitted | Maegerle Residence; 1B026 | | | | |
| 1575 | Sep 12, 1997 Letter from Maegerle to W. Liew re preliminary review of information sent. | Maegerle Residence; 1B026 | | | | |
| 1576 | Jan 18, 2008 Email from Maegerle to W. Liew re Fatty Acid | Yahoo! Email | | | | |
| 1577 | Apr. 1, 2008 Email from Maegerle to W. Liew | Yahoo! Email | | | | |
| 1578 | June 3, 2007 Email from R. Maegerle to W. Liew re Zhenjiang Micronizer | Yahoo! Email | | | | |
| 1579 | Dec. 18, 2005 Email from Ernie Nelso to W. Liew re Petroleum Coke | Yahoo! Email | | | | |
| 1580 | Jan 29, 2006 Email from Maegerle to Zisko (cc: Ernie Nelson) re Conceptual Eq Design | Yahoo! Email | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1581 | Jan 28, 2006 Email from Maegerle to Zisko (cc: Ernie Nelson) re SR Equipment | Yahoo! Email | | | | |
| 1582 | Mar 5, 2009 Email from Walter Liew to Maegrle re Estimate on Reactor and AlC3 Generator | Yahoo! Email | | | | |
| 1583 | Nov 1, 2005 Email from Maegerle to W. Liew re Follow-up for Jinzhou Titanium | Yahoo! Email | | | | |
| 1584 | Nov. 3, 2005 Email from Maegerle to Zisko & W. Liew re Progress | Yahoo! Email | | | | |
| 1585 | Nov 5, 2005 Email from Maegerle to W. Liew (cc: Zisko) re Questions | Yahoo! Email | | | | |
| 1586 | Sep 16, 2008 Email from W. Liew to Maegerle (cc: Steve Amerine; BJ Bhatnagar) re Batch Hours at Blend Tanks | Yahoo! Email | | | | |
| 1587 | Jan 9, 2006 Email from Maegerle to Peter Zisko (cc: W. Liew) re Spray Machine | Yahoo! Email | | | | |
| 1588 | Oct. 1, 2008 Email from Able-Baker to Stephen Amerine (cc: Maegerle) re Valves | Liew Residence; H9 | | | | |
| 1589 | June 10, 2011 Email from Maegerle to W. Liew re Latest 100K plant layout | Yahoo! Email | | | | |
| 1590 | Sep 16, 2008 Email from W. Liew to Maegerle re Batch Hours at Blend Tanks | Liew Residence; H9 | | | | |
| 1591 | Sep 22, 2008 Email from Maegerle to Able-Baker & Amerine re P&ID Questions | Liew Residence; H9 | | | | |
| 1592 | Sep 22, 2008 Email from Able-Baker to Stephen Amerine (cc: Maegerle re P&ID Questions" | Liew Residence; H9 | | | | |
| 1593 | Mar. 7, 2004 Fax from Maegerle to W. Liew attaching schematic drawing | Maegerle Residence; 1B026 | | | | |
| 1594 | Jan 11, 2010 Email from Len Tilton to Maegerle (cc: Ruth Oduca, W. Liew) re Operating pressure in Purification Section | Maegerle Residence; 1B026 | | | | |
| 1595 | Oct. 1, 2008 "Finishing Scope of Facilities - 30,000 MT/YR Basis" by RJM | Maegerle Residence; 1B026 | | | | |
| 1596 | Maegerle notes and drawings including Chlorine Handling | Maegerle Residence; 1B026 | | | | |
| 1597 | May 27, 2009 Maegerle Notes "Critical Decisions from 10/08 Meeting" | Maegerle Residence; 1B026 | | | | |
| 1598 | Maegerle 8/08 Meeting Notes | Maegerle Residence; 1B026 | | | | |

| 1599 | IBMA 1993 Report Extract | Maegerle Residence; 1B026 | | | | |
|------|--------------------------|---------------------------|--|--|--|--|
| 1600 | Maegerle Handwritten notes re Draw off Valve | | | | | |
| 1601 | Doc "Operating Procedure - Oxidation of Pure TiCl4 and Separation of TiO2 | Maegerle Residence; 1B031 | | | | |
| 1602 | Jul 30, 2009 Email from W. Liew to Bo Buhl (cc: Maegerle; Jatin Patel) re Toulene Injector | Yahoo! Email | | | | |
| 1603 | Feb 5, 2008 Memo from Maegerle to W. Liew re Zhenjiang Chemical Company - Evaluation of Micronizer Collection System | Yahoo! Email | | 369693_Yahoo (YahooMail) Search_entry #388374183_Email Attachment 1 - 4 | | | |
| 1604 | May 8, 2008 Email from R. Maegerle to W. Liew re Question on AlCL3 balances | Yahoo! Email | | | | | |
| 1605 | May 9, 2008 Maegerle Notes "Finishing Area Design Basis" | | | | | | |
| 1606 | Maegerle Notes re 30,000 T/Y TiO2 - Finishing Flow Schematic | | | | | | |
| 1607 | May 1, 1998 Fax from Maegerle to W. Liew re raw materials required | Maegerle Residence; 1B026 | | | | | |
| 1608 | Jan 19, 2008 Email from R. Maegerle to W. Liew re 40m Plot Plan | Yahoo! Email | | | | | |
| 1609 | Jan 31, 2006 Maegerle Email to Zisko (cc: Ernie Nelson, W. Liew) re More Equipement Details | Yahoo! Email | | | | | |
| 1610 | Jul 21, 2006 Email from Maegerle to Jun Mendiola (cc: Zisko, W. Liew) re Chlorinator Manifold Design | Yahoo! Email | | | | | |
| 1611 | Jul 21, 2006 Email from Maegerle to Zisko, W. Liew, Mendiola re Meeting Follow-Up | Yahoo! Email | | | | | |
| 1612 | Jul 27, 2006 Email from Maegerle to Zisko, Mendiola (cc: W. Liew) re Chlorinator Design | Yahoo! Email | | | | | |
| 1613 | Maegerle  handwritten notes (3 pages) starting with "Flow SH7. Calcs (30,000 T/Y Back End) | | | | | | |
| 1614 | Oct. 24, 2007 Maegerle Notes re AlCl3 Generator Sizing | | | | | | |
| 1615 | Tronox  TiO2 Industry: Global Producers and Capacity | Maegerle | | | | | |
| 1616 | Aug. 14, 2009 Maegerle handwritten notes re 100K Oxid. Flue Pond | | | | | | |
| 1617 | Aug. 23, 2009 Maegerle Drawing 100K Purif. Col. R-3550 | | | | | | |
| 1618 | Aug. 3, 2008 Email from W. Liew to Maegerle re Pangang | Yahoo! Email | C2-000006.00002037 - C2-000006.00002050 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1619 | Crane Flow of Fluids Through Valves, Fittings and Pipe Technical Paper No. 410 | Flow of Fluids.com | | | | | |
| 1620 | BOOK: Peters, Max S., et al. Plant Design and Economics for Chemical Engineers. Fifth Edition (International Edition) McGraw Hill, 2004. | Alibris | | | | | |
| 1621 | Oct. 7, 2009 Maegerle Notes re Chlorine Gas & Liq Line Sizing | | | | | | |
| 1622 | Nov. 2010 Maegerle handwritten notes re 100K Hot O2/TiCl4 Piping | | | | | | |
| 1623 | Robert Maegerle Retirement  Book | Maegerle Residence | 1B011-RETIREMENT_BOOK_ROBERT_MAEGERLE-000001 - 1B011-RETIREMENT_BOOK_ROBERT_MAEGERLE-000139 | | | | |
| 1624 | Intentionally Omitted | | | | | | |
| 1625 | Jul. 10, 1997 Letter from Fred Arbogast (Condux) to Michael Marinak | Liew Residence | H23-WHITE_BINDER_1-000014 -  H23-WHITE_BINDER_1-000025 | | | | |
| 1626 | Aug. 11, 1997 Letter from Fred Arbogast (Condux) to W. Liew | Liew Residence or USAPTI Office | | | | | |
| 1627 | Aug. 15, 1997 Letter from Frederick Arbogast (Condux) to W. Liew | Liew Residence or USAPTI Office | | | | | |
| 1628 | Edge Moor, South View Photograph from Google Earth | Maegerle | | | | | |
| 1629 | Edgemoor North View Photograph from Google Earth | Maegerle | | | | | |
| 1630 | Picture of DuPont Chlorinator from Benicia Fab. | Benicia Fab Website | | | | | |
| 1631 | Picture of DuPont Chlorinator on Benicia Fab (Antioch) Website | Benicia Fab Website | | | | | |
| 1632 | Google Earth of Ashtabula | Maegerle | | | | | |
| 1633 | Cristal Global Website of Ashtabula Plant | Maegerle | | | | | |
| 1634 | Apr. 9, 2011 Email from R. Maegerle to W. Liew re Comments on Complaint, labeled C2-000006.00010125 - C2-000006.00010128 | Yahoo! Email | C2-000006.00010125 - C2-000006.00010128 | | | | |
| 1635 | Apr 8, 2011 Email from Maegerle to W. Liew re DuPont Civil Suit, labeled C2-000006.00010124 | Yahoo! Email | | | | | |
| 1636 | Oct. 8, 2009 Email from W. Liew to Maegerle (cc: Len Tilton; Ruth Oduca) re NCl3 issue, labeled C2-000004.00003556-C2-000004.00003620 | Yahoo! Email | C2-000004.00003556 - C2-000004.00003620 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1637 | "Chloride Process" printed from Wikipedia, http://en.wikipedia.org/wiki/Chloride_process | Wikipedia | | | | |
| 1638 | Sep. 4, 2009 Maegerle Email to W. Liew (cc: Jatin Patel) re Oxidation Equipment Arrangements | Yahoo! Email | | | | |
| 1639 | Misc. docs including from Goulds SRL, pages from Ti-Cons PowerPoint, Lawrence pumps website | Maegerle | | | | |
| 1640 | Satellite photograph | | | | | |
| 1641 | Satellite photograph | | | | | |
| 1642 | Paper: A. Kale and K. Bisaka. "Fluid Bed Chlorination Pilot Plant at Mintek" The Southern African Institute of Mining and Metallurgy Advance Metals Initiative, Light Metals Conference 2010, pp. 281-291 | Maegerle | | | | |
| 1643 | June 14, 2008 email from R. Maegerle to Brijesh Bhatnagar and W. Liew re Jinzhou Ferralloy/Petro-Chem proposal MI-08-0864/P408, labeled O14-MISC_07-000041 - O14-MISC_07-000044 | USAPTI Office | O14-MISC_07-000041 - O14-MISC_07-000044 | | | | |
| 1644 | May 15, 2008 Email from Brijesh Bhatnagar to Maegerle (cc: W. Liew) re Spray Condenser, labeled C2-000006.00000721 | Yahoo! Email | C2-000006.00000721 | | | | |
| 1645 | Jan 29, 2008 Email from Brijesh Bhatnagar to W. Liew and Maegerle re Spray Nozzles Quote, labeled 1B026-EQUIP_DETAILS-000002 - 1B026-EQUIP_DETAILS-000004 | Maegerle Residence | 1B026-EQUIP_DETAILS-000002 - 1B026-EQUIP_DETAILS-000004 | | | | |
| 1646 | Dec. 22, 2005 Email from W. Liew to Bob Maegerle re Thermochemistry Data, labeled C2-000091.00001219-C2-000091.00001220 | Yahoo! Email | C2-000091.00001219 - C2-000091.00001220 | | | | |
| 1647 | Dec 22, 2005 Email from W. Liew to Maegerle re Physical Property Data, labeled C2-000091.00001218 | Yahoo! Email | C2-000091.00001218 | | | | |
| 1648 | Nov. 22, 2005 Email from Maegerle to W. Liew re DuPont in China, labeled C2-000091.00021022 | Yahoo! Email | C2-000091.00021022 | | | | |
| 1649 | Mar 4, 1998 Memo to W. Liew from R. Maegerle (cc: Dan McIntosh) re Comments on 3/3/98 issue of Flow Diagrams, labeled 1B026-FAXES_TO-000036 | Maegerle Residence | 1B026-FAXES_TO-000036 | | | | |
| 1650 | Oct. 1, 1997 Letter from R. Maegerle to W. Liew re comments on Third Draft, labeled 1B026-FAXES_TO-000041- 1B026-FAXES_TO-000042 | Maegerle Residence | 1B026-FAXES_TO-000041-1B026-FAXES_TO-000042 | | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew , Case No. CR 11-0573-JSW*

| 1651 | Performance Group Drawings re NR Cyclone V 522, labeled 1B015-NR_CYCLONE_V_522-000001 - 1B015-NR_CYCLONE_V_522-000003 | Maegerle Residence | 1B015-NR_CYCLONE_V_522-000001 - 1B015-NR_CYCLONE_V_522-000003 | | | |
|---|---|---|---|---|---|---|
| 1652 | Sep. 29, 2008 Email from R. Maegerle to W. Liew re Steam Tracing, labeled O26-BOB_MAEGERLE-000048 - O26-BOB_MAEGERLE-000067 | USAPTI Office | O26-BOB_MAEGERLE-000048 - O26-BOB_MAEGERLE-000067 | | | |
| 1653 | Performance Group Drawing re Fume Disposal System, labeled 1B015-FUME_DISPOSAL_SYSTEM-000001 - 1B015-FUME_DISPOSAL_SYSTEM-000002 | Maegerle Residence | 1B015-FUME_DISPOSAL_SYSTEM-000001 -1B015-FUME_DISPOSAL_SYSTEM-000002 | | | |
| 1654 | USAPTI Piping and Instrumentation Diagrams, labeled 1B024-GENERAL_ARRANGEMENT-000097 - 1B024-GENERAL_ARRANGEMENT-000121 | Maegerle Residence | 1B024-GENERAL_ARRANGEMENT-000097 - 1B024-GENERAL_ARRANGEMENT-000121 | | | |
| 1655 | USAPTI Drawing of General Arrangement Chlorination Equipment Layout, labeled 1B024-CYCLONE_BAG-000007 | Maegerle Residence | 1B024-CYCLONE_BAG-000007 | | | |
| 1656 | Performance Group Drawings re Quench Tank V 513_2, labeled 1B015-QUENCH_TANK_V_513_2-000001 - 1B015-QUENCH_TANK_V_513_2-000003 | Maegerle Residence | 1B015-QUENCH_TANK_V_513_2-000001 - 1B015-QUENCH_TANK_V_513_2-000003 | | | |
| 1657 | LH Performance Drawings re Oxidation Reactor, labeled 1B033-CORRESP_FROM-000106-1B033-CORRESP_FROM-000108 | Maegerle Residence | 1B033-CORRESP_FROM-000106 - 1B033-CORRESP_FROM-000108 | | | |
| 1658 | LH Performance Diagrams and PFDs for 22, 500 Tons/Year TiO2 by Chloride Process, labeled 1B033-CORRSESP_FROM-000137-1B033-CORRSESP_FROM-000147 | Maegerle Residence | 1B033-CORRSESP_FROM-000137 - 1B033-CORRSESP_FROM-000147 | | | |
| 1659 | Performance Group Doc on 75K TiCl4 by Chloride Route project, labeled 1B026-TECH_PKG-000101 - 1B026-TECH_PKG-000113 | Maegerle Residence | 1B026-TECH_PKG-000101 - 1B026-TECH_PKG-000113 | | | |
| 1660 | Dec 22, 2005 Email from W. Liew to Maegerle re TiCl4 thermochemistry data, labeled C2-000091.00001217 | Yahoo! Email | C2-000091.00001217 | | | |
| 1661 | Dec 20, 2005 Email from W. Liew to Maegerle re Physical Property Data, labeled C2-000091.00001202 | Yahoo! Email | C2-000091.00001202 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1662 | Jan 2, 2008 Performance Group Standard Specifications for Shell and Tube Heat Exchangers, labeled 1B007-STANDARDS_SPECS_GCC-000050 - 1B007-STANDARDS_SPECS_GCC-000075 | Maegerle Residence | 1B007-STANDARDS_SPECS_GCC-000050 - 1B007-STANDARDS_SPECS_GCC-000075 | | | |
| 1663 | Oct. 25, 2007 printed diagrams, labeled 1B033-INSTRUMENTS-000001 - 1B033-INSTRUMENTS-000016 | Maegerle Residence | 1B033-INSTRUMENTS-000001 - 1B033-INSTRUMENTS-000016 | | | |
| 1664 | Dec. 1995 Titanium tetrachloride production by the chloride illemite process | Maegerle | | | | |
| 1665 | Apr. 4, 2001 Fax from R. Maegerle to S. Edwards, labeled 1B031-CONSULTING_ARRGITS-000001 | Maegerle Residence | 1B031-CONSULTING_ARRGITS-000001 | | | |
| 1666 | Google Earth Pro Image-Edgemoor Flue Pond | | | | | |
| 1667 | 1B015-ELB_ASSY_01_SCHEMATIC-000002 - 1B015-ELB_ASSY_01_SCHEMATIC-000006 | Maegerle Residence | 1B015-ELB_ASSY_01_SCHEMATIC-000002 - 1B015-ELB_ASSY_01_SCHEMATIC-000006 | | | |
| 1668 | Thermal expansion of ceramic liners.xlsx | USAPTI Office; SVE034297 | | Thermal expansion of ceramic liners.xlsx | | |
| 1669 | TiCl4 Velocities Calc by Jatin.xls | USAPTI Office; SVE034297 | | TiCl4 Velocities Calc by Jatin.xls | | |
| 1670 | Fluidization Air Calculations 100K by Bob's version 2.xls | USAPTI Office; SVE034297 | | Fluidization Air Calculations 100K by Bob's version 2.xls | | |
| 1671 | Fluidization Air Calculations 100K by Bob's.xls | USAPTI Office; SVE034297 | | Fluidization Air Calculations 100K by Bob's.xls | | |
| 1672 | Fluidization Air Calculations 100K.xlsx | USAPTI Office; SVE034297 | | Fluidization Air Calculations 100K.xlsx | | |
| 1673 | Fluidization Air Needed at Chlorinator for Pangang by WL.xls | USAPTI Office; SVE034297 | | Fluidization Air Needed at Chlorinator for Pangang by WL.xls | | |
| 1674 | PFD TABLE  100K 20091028 For Factsage.xls | USAPTI Office; SVE034297 | | PFD TABLE  100K 20091028 For Factsage.xls | | |
| 1675 | Chlorination PFD by WL 20090529.xlsx | USAPTI Office; SVE034297 | | Chlorination PFD by WL 20090529.xlsx | | |
| 1676 | PFD Table Chlorination Final.xlsx | USAPTI Office; SVE034297 | | PFD Table Chlorination Final.xlsx | | |
| 1677 | PFD-008-FUME DISPOSAL SYSTEM PFD-008 (1).pdf | USAPTI Office; SVE034297 | | PFD-008-FUME DISPOSAL SYSTEM PFD-008 (1).pdf | | |
| 1678 | Castable and Liner Temperature profile Calc 100K.xls | USAPTI Office; SVE034297 | | Castable and Liner Temperature profile Calc 100K.xls | | |
| 1679 | Chlorine purge calc by Bob according to Crane TP410 updated for 100K.xls | USAPTI Office; SVE034297 | | Chlorine purge calc by Bob according to Crane TP410 updated for 100K.xls | | |
| 1680 | Horizontal Tank.xlsm | USAPTI Office; SVE034297 | | Horizontal Tank.xlsm | | |

| 1681 | Vendor Correspondance.xlsx | USAPTI Office; SVE034297 | | Vendor Correspondance.xlsx | | | |
|------|-----|-----|-----|-----|-----|-----|-----|
| 1682 | Angle of repose from www.civl.port.ac.uk | USAPTI Office; SVE034297 | | Sand Angle of repose - Source 1.pdf | | | |
| 1683 | Performance Group SR Condensor Tank calculations | USAPTI Office; SVE034297 | | SR_CONTACT_CONDENSER_V-521.pdf | | | |
| 1684 | Performance Group Oxidation Reactor Calculations | USAPTI Office; SVE034297 | | Oxidation reactor 12-08-08.pdf | | | |
| 1685 | Oxidation Reactor Assembly | USAPTI Office; SVE034297 | | Oxidation Reactor.pdf | | | |
| 1686 | Slurry Tank Agitator Design | USAPTI Office; SVE034297 | | tank_t747.pdf | | | |
| 1687 | Barnes and Noble receipt re textbooks | USAPTI Office | O38-MISC_3-000225 | | | | |
| 1688 | Ti-Cons TiO2 Chloride Process | Maegerle; Cooper; Ti-Cons Website | | | | | |
| 1689 | Ti-Cons TiO2 Post Treatment | Cooper; Ti-Cons Website | | | | | |
| 1690 | Performance Group Pressure Vessel Design Calculations re Aluminum Chloride Generator | USAPTI Office; SVE034297 | | AlCl3_GENERATOR _rev.pdf | | | |
| 1691 | Industrial Inorganic Pigments by B. Buxbaum and G. Pfaff | Cooper | | | | | |
| 1692 | Chloride Process Block Flow Diagram | Cooper | | | | | |
| 1693 | Photograph re search of 2 Crown Court, Orinda, CA | FBI | | _NBD1609.JPG | | | |
| 1694 | Photograph re search of 2 Crown Court, Orinda, CA | FBI | | _NBD1620.JPG | | | |
| 1695 | Photograph re search of 2 Crown Court, Orinda, CA | FBI | | _NBD1630.JPG | | | |
| 1696 | Photograph re search of 2 Crown Court, Orinda, CA | FBI | | _NBD1647.JPG | | | |
| 1697 | Photograph re search of 2 Crown Court, Orinda, CA | FBI | | _NBD1649.JPG | | | |
| 1698 | Photograph re search of 2 Crown Court, Orinda, CA | FBI | | _NBD1679.JPG | | | |
| 1699 | Logs re search of 2 Crown Court, Orinda, CA | FBI | | | | | |
| 1700 | Photograph re search of 2 Crown Court, Orinda, CA | FBI | | _NBD1627.JPG | | | |
| 1701 | Performance Group Bank Records from California Pacific Bank re DDA1110272800 | California Pacific Bank | | | | | |
| 1702 | Misc. Bank Records from California Pacific Bank | California Pacific Bank | GJSUB-033-0003 - GJSUB-033-0122 | | | | |
| 1703 | Misc. Bank Records from Bank of America | Bank of America | GJSUB-007-0001 - GJSUB-007-0976 | | | | |
| 1704 | Misc. Bank Records from Cathay Bank | Cathay Bank | GJSUB-047-0003 - GJSUB-047-0283 | | | | |

| 1705 | Misc. Bank Records from Citibank | Citibank | GJSUB-008-0003 - GJSUB-008-1177 | | | |
| 1706 | East West Bank Records | East West Bank | GJSUB-052-0002.0146 - GJSUB-052-0002.0170 | | | |
| 1707 | East West Bank Records | East West Bank | GJSUB-052-0002.0171 - GJSUB-052-0002.0192 | | | |
| 1708 | East West Bank Records | East West Bank | GJSUB-052-0002.0193 - GJSUB-052-0002.0201 | | | |
| 1709 | East West Bank Records | East West Bank | GJSUB-052-0002.0202 - GJSUB-052-0002.0204 | | | |
| 1710 | East West Bank Records | East West Bank | GJSUB-052-0002.0205 - GJSUB-052-0002.0221 | | | |
| 1711 | East West Bank Records | East West Bank | GJSUB-052-0002.0222 | | | |
| 1712 | Jan. 5, 2012 Email from John Hemann to Ronan Byrne, Timothy Grady, Cynthia Ho, cc'ing Peter Axelrod, Nathan Francis enclosing Bank of China records | Bank of China | GJSUB-109-0004 - 15 | | | |
| 1713 | Aug. 9, 2010 Email from Allen Chang to Carmelo Santiago re Facility Vizit with Clients, labeled C2-000091.00076739 | Yahoo! Email | C2-000091.00076739 | | | |
| 1714 | Dec. 17, 2010 Email Transmittal from Carmelo Santiago to Ruth Oduca re BFM Quotation 3624 Rev. 2, labeled O13-MISC_05-000047 - O13-MISC_05-000048 | USAPTI Office | O13-MISC_05-000047 - O13-MISC_05-000048 | | | |
| 1715 | Dec. 17, 2010 Email Transmittal from Carmelo Santiago to Ruth Oduca re BFM Quotation 37844 Rev. 1, labeled O13-MISC_05-000049 - O13-MISC_05-000050 | USAPTI Office | O13-MISC_05-000049 - O13-MISC_05-000050 | | | |
| 1716 | Mar 13, 2006 Email from W. Liew to Maegerle re Heat Exchangers, labeled C2-000091.00002053 | Yahoo! Email | C2-000091.00002053 | | | |
| 1717 | Nov. 10, 2010 Email from Ruth Oduca to Carmelo Santiago (Benicia Fab) re R-5500 Oxidation Reactor, BFM Quote 3624, labeled C2-000004.00008937 - C2-000004.00008940 | Yahoo! Email | C2-000004.00008937 - C2-000004.00008940 | | | |
| 1718 | Dec. 6, 2010 Email from Allen Chang to Ruth Oduca, Mellissa Leon Guerrero, Carmelo Santiago (cc: W. Liew) re Follow up on RFQs (100K Two Reactors with Liners), labeled C2-000004.00009054 - C2-000004.00009098 | Yahoo! Email | C2-000004.00009054 - C2-000004.00009098 | | | |

| 1719 | Dec. 9, 2010 Email from Mellissa Leon Guerrero to Ruth Oduca re R-5500 Oxidation Reactor, BFM Quote 3624 Rev. 1, labeled C2-000004.00009103 - C2-000004.00009106 | Yahoo! Email | C2-000004.00009103 - C2-000004.00009106 | | | |
|---|---|---|---|---|---|---|
| 1720 | Dec. 9, 2010 Email from Mellissa Leon Guerrero to Ruth Oduca re R-5160 Vessel, BFM Quote 37824, labeled C2-000004.00009107, with attachment | Yahoo! Email | C2-000004.00009107, with attachment | | | |
| 1721 | Dec. 17, 2010 Email from Mellissa Leon Guerrero to Ruth Oduca re RX-713 and RX-723 Vessels, BFM Quote 3836, labeled C2-000004.00009225 - C2-000004.00009227 | Yahoo! Email | C2-000004.00009225 - C2-000004.00009227 | | | |
| 1722 | Feb. 10, 2011 Email from Allen Chang to Carmelo Santiago; Mellissa Leon Guerrero re RX-713 and RX-723 Vessels, BFM Quote 3836 Rev. 1, labeled C2-000004.000102975-C2-000004.00010299 | Yahoo! Email | C2-000004.000102975 - C2-000004.00010299 | | | |
| 1723 | Benicia Fab Website page for Products & Services, http://www.beniciafab.com/products.shtml | Benicia Fab Website | | | | |
| 1724 | Benicia Fab website image from wayback machine | WayBack Machine Internet Archive | | | | |
| 1725 | Benicia Fabrication website page from wayback machine | WayBack Machine Internet Archive | | | | |
| 1726 | Photo taken at Benicia Fabrication located on USAPTI Server | USAPTI Office; SVE034297 | | IMG_0366.JPG | | |
| 1727 | Feb. 24, 2011 Email from Allen Chang to Mike McKay re RX-723 R-5500, labeled C2-000091.00084169 | Yahoo! Email | C2-000091.00084169 | | | |
| 1728 | Feb. 25, 2011 Email from Allen Chang to Carmelo Santiago re Micron Grinder, labeled C2-000009.00001674 - C2-000009.00001687 | Google Email | C2-000009.00001674 - C2-000009.00001687 | | | |
| 1729 | Feb. 28, 2011 Email from Allen Chang to Mike McCay re Thickness for Oxidation Reactor - CS version, labeled C2-000009.00001742 | Google Email | C2-000009.00001742 - 43 | | | |
| 1730 | Feb. 25, 2011 Quotation from Lortz Manufacturing to Allen Chang, labeled O13-MISC_11-000061 - O13-MISC_11-000064 | USAPTI Office | O13-MISC_11-000061 - O13-MISC_11-000064 | | | |
| 1731 | June 6, 2011 Letter of Intent from USAPTI to Lortz Manufacturing, labeled O13-MISC_11-000054 - O13-MISC_11-000055 | USAPTI Office | O13-MISC_11-000054 - O13-MISC_11-000055 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1732 | June 23, 2011 Lortz Manufacturing Purchase Order for USAPTI, labeled O13-MISC_11-000050 - O13-MISC_11-000051 | USAPTI Office | O13-MISC_11-000050 - O13-MISC_11-000051 | | | |
| 1733 | Jun Mendiola binder cover | USAPTI Office | O47-BINDER_SKETCHES-000001 - O47-BINDER_SKETCHES-000002 | | | |
| 1734 | Pipe Flanges and Flanged Fitting | USAPTI Office | O47-BINDER_SKETCHES-000003 - O47-BINDER_SKETCHES-000010 | | | |
| 1735 | Applicable Codes for Metallic Fittings | USAPTI Office | O47-BINDER_SKETCHES-000011 - O47-BINDER_SKETCHES-000014 | | | |
| 1736 | Smorgon Steel Pipeline Supplies | USAPTI Office | O47-BINDER_SKETCHES-000015 - O47-BINDER_SKETCHES-000017 | | | |
| 1737 | Thermometrics Flanges | USAPTI Office | O47-BINDER_SKETCHES-000018 - O47-BINDER_SKETCHES-000021 | | | |
| 1738 | API Standard 650 | USAPTI Office | O47-BINDER_SKETCHES-000022 - O47-BINDER_SKETCHES-000024 | | | |
| 1739 | Chlorinator Drawings | USAPTI Office | O47-BINDER_SKETCHES-000025 - O47-BINDER_SKETCHES-000037 | | | |
| 1740 | Cover page re Jun Mendiola Latest Drawings with Marked Ups | USAPTI Office | O47-BINDER_SKETCHES-000038 - O47-BINDER_SKETCHES-000038 | | | |
| 1741 | Drawing List | USAPTI Office | O47-BINDER_SKETCHES-000039 - O47-BINDER_SKETCHES-000043 | | | |

| 1742 | Nozzle drawings | USAPTI Office | O47-BINDER_SKETCHES-000044 - O47-BINDER_SKETCHES-000047 | | | | |
|---|---|---|---|---|---|---|---|
| 1743 | Chlorinator drawing and notes | USAPTI Office | O47-BINDER_SKETCHES-000048 - O47-BINDER_SKETCHES-000050 | | | | |
| 1744 | Chlorinator drawing and notes | USAPTI Office | O47-BINDER_SKETCHES-000051 - O47-BINDER_SKETCHES-000052 | | | | |
| 1745 | Chlorinator drawing and notes | USAPTI Office | O47-BINDER_SKETCHES-000053 - O47-BINDER_SKETCHES-000068 | | | | |
| 1746 | Chlorinator drawing and notes | USAPTI Office | O47-BINDER_SKETCHES-000069 - O47-BINDER_SKETCHES-000070 | | | | |
| 1747 | Chlorinator drawing and notes | USAPTI Office | O47-BINDER_SKETCHES-000071 - O47-BINDER_SKETCHES-000074 | | | | |
| 1748 | Chlorinator drawing and notes | USAPTI Office | O47-BINDER_SKETCHES-000075 - O47-BINDER_SKETCHES-000079 | | | | |
| 1749 | SpiralJet Spray Nozzles brochure | USAPTI Office | O47-BINDER_SKETCHES-000080 - O47-BINDER_SKETCHES-000084 | | | | |
| 1750 | Chlorinator drawing and notes | USAPTI Office | O47-BINDER_SKETCHES-000085 - O47-BINDER_SKETCHES-000088 | | | | |
| 1751 | Transfer Pipe Quality Assurance Block | USAPTI Office | O47-BINDER_SKETCHES-000089 - O47-BINDER_SKETCHES-000096 | | | | |

| 1752 | Chlorinator drawing and notes | USAPTI Office | O47-BINDER_SKETCHES-000097 - O47-BINDER_SKETCHES-000098 | | | |
|---|---|---|---|---|---|---|
| 1753 | Compress Pressure Vessel Design Calculations | USAPTI Office | O47-BINDER_SKETCHES-000099 - O47-BINDER_SKETCHES-000126 | | | |
| 1754 | Chlorinator drawings and notes | USAPTI Office | O47-BINDER_SKETCHES-000127 - O47-BINDER_SKETCHES-000134 | | | |
| 1755 | Chlorinator Preliminary Report | USAPTI Office | O47-BINDER_SKETCHES-000135 - O47-BINDER_SKETCHES-000136 | | | |
| 1756 | Pressure Vessel Design Calculations | USAPTI Office | O47-BINDER_SKETCHES-000137 - O47-BINDER_SKETCHES-000155 | | | |
| 1757 | Equipment charts and specifications | USAPTI Office | O47-BINDER_SPECS-000001 - O47-BINDER_SPECS-000100 | | | |
| 1758 | Equipment specifications | USAPTI Office | O47-BINDER_SPECS-000101 - O47-BINDER_SPECS-000200 | | | |
| 1759 | Equipment specifications | USAPTI Office | O47-BINDER_SPECS-000201 - O47-BINDER_SPECS-000299 | | | |
| 1760 | Equipment specifications | USAPTI Office | O47-BINDER_SPECS-000300 - O47-BINDER_SPECS-000354 | | | |
| 1761 | March 8, 2011 Letter of Intent from USAPTI to Lortz Manufacturing, labeled O13-MISC_05-000027 - O13-MISC_05-000046 | USAPTI Office | O13-MISC_05-000027 - O13-MISC_05-000046 | | | |
| 1762 | Oct. 11, 2005 Email from W. Liew to Eddy Lee re TiO2. labeled C2-000091.00000908 | Yahoo! Email | C2-000091.00000908 | | | |

| 1763 | Jan. 10, 2011 Email from Matthew DelPizzo (Delta Ducon) to Maegerle re Data Sheet and Ni-Hard Spec, labeled C2-000006.00009716 - C2-000006.00009721 | Yahoo! Email | C2-000006.00009716 - C2-000006.00009721 | | | | |
| 1764 | June 21, 2011 Email from W. Liew to Allen Chang re 100K Project Draft Technical Annexes - Rotary Valce, labeled C2-000007.00026809 - C2-000007.00026841 | Google Email | C2-000007.00026809 - C2-000007.00026841 | | | | |
| 1765 | Jan. 6, 2011 Email from W. Liew to Maegerle re Rotary Valve, labeled C2-000091.00057570 | Yahoo! Email | C2-000091.00057570 | | | | |
| 1766 | Feb. 18, 2011 Email from W. Liew to Maegerle re USA PERFORMANCE Tech Quote, labeled C2-000091.00058299 - C2-000091.00058310 | Yahoo! Email | C2-000091.00058299 - C2-000091.00058310 | | | | |
| 1767 | Mar. 29, 2011 Email from W. Liew to David Luzan re Rotary Valves MD11C848, labeled C2-000091.00058738 - C2-000091.00058739 | Yahoo! Email | C2-000091.00058738 - C2-000091.00058739 | | | | |
| 1768 | June 20, 2011 Email from W. Liew to Allen Chang re Draft Technical Annexes on Screw Pneumatic Pump, labeled C2-000007.00026601 -C2-000007.00026633 | Google Email | C2-000007.00026601 - C2-000007.00026633 | | | | |
| 1769 | Feb. 10, 2006 Email from W. Liew to Zisko, Ernie Nelson, Maegerle re P.O. and LC, labeled C2-000091.00001484 -C2-000091.00001487 | Yahoo! Email | C2-000091.00001484 - C2-000091.00001487 | | | | |
| 1770 | Apr. 4, 2006 Email from W. Liew to Ernie Nelson re Ore/Coke Feed rate range, labeled C2-000091.00002359 | Yahoo! Email | C2-000091.00002359 | | | | |
| 1771 | Feb. 15, 2006 Email from Ray Worthington to Zisko re Project 2005 PGJT RFP 002, labeled C2-000091.00022175 - C2-000091.00022200 | Yahoo! Email | C2-000091.00022175 - C2-000091.00022200 | | | | |
| 1772 | July 6, 2011 Quotation for Lortz from Thermal Ceramics, Inc., labeled O13-MISC_11-000030 - O13-MISC_11-000042 | USAPTI Office | O13-MISC_11-000030 - O13-MISC_11-000042 | | | | |
| 1773 | Feb. 18, 2011 Quotation for Lortz from Thermal Ceramics, Inc., labeled O13-MISC_11-000069 | USAPTI Office | O13-MISC_11-000069 | | | | |
| 1774 | Sep. 26, 2005 Email from Joe Muscolino to Zisko re Micronizer Description, labeled C2-000091.00020084 -C2-000091.00020088 | Yahoo! Email | C2-000091.00020084 - C2-000091.00020088 | | | | |
| 1775 | Apr. 22, 2007 Email from R. Maegerle to W. Liew re Sturtevant Specification, labeled C2-000091.00028395 | Yahoo! Email | C2-000091.00028395 | | | | |

**SECOND AMENDED JOINT EXHIBIT LIST**
*U.S. v. Walter Liew , Case No. CR 11-0573-JSW*

| 1776 | Feb. 16, 2011 Email from David Luzan to W. Liew re 30K Project, labeled C2-000091.00083535 - C2-000091.00083543 | Yahoo! Email | C2-000091.00083535 - C2-000091.00083543 | | | |
| 1777 | Sturtevant brochure re Pin Mills, labeled H19-PROVEN_PERFORMERS-000003 - H19-PROVEN_PERFORMERS-000008 | Liew Residence | H19-PROVEN_PERFORMERS-000003 - H19-PROVEN_PERFORMERS-000008 | | | |
| 1778 | Sturtevant Proven Performers brochure, labeled O28-STURTEVANT-000002 - O28-STURTEVANT-000015 | USAPTI Office | O28-STURTEVANT-000002 - O28-STURTEVANT-000015 | | | |
| 1779 | Sturtevant Titanium Dioxide Micronizer brochure and Sturtevant Micronizer Operating Manual for Performance Group (Rev. 5/9/06), labeled O28-STURTEVANT-000016 - O28-STURTEVANT-000061 | USAPTI Office | O28-STURTEVANT-000016 - O28-STURTEVANT-000061 | | | |
| 1780 | Sturtevant Drawing re Micronizer with Dust Collector, labeled C2-000091.00005703 | Yahoo! Email | C2-000091.00005703 | | | |
| 1781 | June 9, 2010 Email from W. Liew to Ruth Oduca re Pump curves from Lawrence Pumps, labeled C2-000004.00006445 - C2-000004.00006467 | Yahoo! Email | C2-000004.00006445 - C2-000004.00006467 | | | |
| 1782 | Lawrence Pumps brochure, labeled 1B033-PUMPS-000105 - 1B033-PUMPS-000113 | Maegerle Residence | 1B033-PUMPS-000105 - 1B033-PUMPS-000113 | | | |
| 1783 | Lawrence Pumps Drawings of Vertical Cantilever Pumps, labeled 1B033-PUMPS-000123 - 1B033-PUMPS-000124 | Maegerle Residence | 1B033-PUMPS-000123 - 1B033-PUMPS-000124 | | | |
| 1784 | Jan. 4, 2010 Email from Paul Pazzanese to Ruth Oduca re Lawrence Pumps Information and Contact Information, labeled C2-000004.00004075 - C2-000004.00004081 | Yahoo! Email | C2-000004.00004075 - C2-000004.00004081 | | | |
| 1785 | June 28, 2011 Email from Nick Sirois to Ruth Oduca re TiCl4 Pumps Maximum Pump Head, labeled C2-000004.00011586 - C2-000004.00011588 | Yahoo! Email | 2-000004.00011586 - C2-000004.00011588 | | | |
| 1786 | May 12, 2006 Email from W. Liew to Maegerle re Lawrence Pumps 2nd batch of drawings, labeled C2-000091.00002968 - C2-000091.00002976 | Yahoo! Email | C2-000091.00002968 - C2-000091.00002976 | | | |
| 1787 | May 21, 2006 Email from W. Liew to Maegerle re Flow Rates for Lawrence Pumps, labeled C2-000091.00003211 | Yahoo! Email | C2-000091.00003211 | | | |

| 1788 | July 5, 2006 Lawrence Pumps Commercial Invoice to Performance Group, labeled H19-MISC_1-000223 | Liew Residence | H19-MISC_1-000223 | | | |
|------|--------------------------------------------------------------------------------------------------|----------------|---------------------|---|---|---|
| 1789 | June 2006 Performance Group Equipment Specifications re Contact Condenser Pump, labeled O15-EQUIP_SPEC_VOL_2-000096 - O15-EQUIP_SPEC_VOL_2-000098 | USAPTI Office | O15-EQUIP_SPEC_VOL_2-000096 - O15-EQUIP_SPEC_VOL_2-000098 | | | |
| 1790 | June 2006 Performance Group Equipment Specifications re Crude TiCl4 Pump A, labeled O15-EQUIP_SPEC_VOL_2-000123 - O15-EQUIP_SPEC_VOL_2-000125 | USAPTI Office | O15-EQUIP_SPEC_VOL_2-000123 - O15-EQUIP_SPEC_VOL_2-000125 | | | |
| 1791 | June 2006 Performance Group Equipment Specifications re Purge Pump, labeled O15-EQUIP_SPEC_VOL_2-000228- O15-EQUIP_SPEC_VOL_2-000230 | USAPTI Office | O15-EQUIP_SPEC_VOL_2-000228 - O15-EQUIP_SPEC_VOL_2-000230 | | | |
| 1792 | Sep. 18, 2006 FES International drawing of Drive Assy for Performance Group, labeled C2-000091.00005496 | Yahoo! Email | C2-000091.00005496 | | | |
| 1793 | Mar. 4, 2009 Email from W. Liew to Maegerle re Estimate on Reactor and AlC3 Generator, labeled C2-000006.00006707 - C2-000006.00006743 | Yahoo! Email | C2-000006.00006707 - C2-000006.00006743 | | | |
| 1794 | Apr. 21, 2006 Email from W. Liew to Carl Linnecke re More info on Spray Machine, labeled C2-000091.00002449 - C2-000091.00002452 | Yahoo! Email | C2-000091.00002449 - C2-000091.00002452 | | | |
| 1795 | Aug. 30, 2006 Email from W. Liew to Carl Linnecke re Shaft Diameter, labeled C2-000091.00005278 - C2-000091.00005279 | Yahoo! Email | C2-000091.00005278 - C2-000091.00005279 | | | |
| 1796 | Sept. 13, 2006 Email from Carl Linnecke to W. Liew re Spray dryer disperser, labeled C2-000091.-00005374 | Yahoo! Email | C2-000091.-00005374 | | | |
| 1797 | Sep. 21, 2006 Email from W. Liew to Maegerle re Spray Machine, labeled C2-000091.00005495 -C2-000091.00005496 | Yahoo! Email | C2-000091.00005495 - C2-000091.00005496 | | | |
| 1798 | Apr. 19, 2006 Email from W. Liew to Richard Smith re Spray Machine, labeled C2-000091.00002414 | Yahoo! Email | C2-000091.00002414 | | | |
| 1799 | FES International Drawing for Performance Group re Final Assembly TiCL4 Spray Machine, labeled C2-000091.00005990 | Yahoo! Email | C2-000091.00005990 | | | |
| 1800 | Dec. 15, 2010 Email from Allen Chang to Vic Moszczynski (Lortz) re USAPTI fabrication job, labeled C2-000004.00009131 - C2-000004.00009219 | Yahoo! Email | C2-000004.00009131 - C2-000004.00009219 | | | |
| 1801 | MikroPul drawing, labeled H9_BAG_HOUSE-000007 | Liew Residence | H9_BAG_HOUSE-000007 | | | |

| 1802 | Mar. 22, 2011 Email from W. Liew to Maegerle re Oxidation Bag Filters - Summary of findings, labeled C2000091.00058626 - C2000091.00058643 | Yahoo! Email | C2000091.00058626 - C2000091.00058643 | | | | |
|---|---|---|---|---|---|---|---|
| 1803 | June 7, 2010 Email from W. Liew to Allen Chang re Performance Group Proposal, labeled C2-000091.00018350 - C2-000091.00018355 | Yahoo! Email | C2-000091.00018350 - C2-000091.00018355 | | | | |
| 1804 | Feb. 16, 2011 from Allen Chang to Maegerle re Recent Quotes, labeled C2-000009.00000770 - C2-000009.00000833 | Google Email | C2-000009.00000770 - C2-000009.00000833 | | | | |
| 1805 | June 22, 2011 Email from David Luzan to W. Liew re MikroPul, labeled C2-000008.00017397 - C2-000008.00017402 | Google Email | C2-000008.00017397 - C2-000008.00017402 | | | | |
| 1806 | Jan. 6, 2009 Email from Brijesh Bhatnagar to W. Liew; Maegerle re Performance Group proposal for Oxidation Bag Filters, labeled C2-000006.00004769 - C2-000006.00004774 | Yahoo! Email | C2-000006.00004769 - C2-000006.00004774 | | | | |
| 1807 | Oct. 29, 2010 Email from Allen Chang to W. Liew re MickroPul, labeled C2-000004.00008813 - C2-000004.00008824 | Yahoo! Email | C2-000004.00008813 - C2-000004.00008824 | | | | |
| 1808 | Sep. 13, 2010 Email from Allen Chang to Ruth Oduca; W. Liew; Kchan re MickroPul, labeled C2-000004.00008594 - C2-000004.00008607 | Yahoo! Email | C2-000004.00008594 - C2-000004.00008607 | | | | |
| 1809 | Mar. 2, 2011 Email from W. Liew to Maegerle re Revised Oxidation Filter Proposal for Jin Zhou 30K Project, labeled C2-000006.00009948 - C2-000006.00009954 | Yahoo! Email | C2-000006.00009948 - C2-000006.00009954 | | | | |
| 1810 | Dec. 9, 2008 MikroPul quotation to Performance Group, labeled 1B024-OXID_BAG_FILTERS-000016 - 1B024-OXID_BAG_FILTERS-000019 | Maegerle Residence | 1B024-OXID_BAG_FILTERS-000016 - 1B024-OXID_BAG_FILTERS-000019 | | | | |
| 1811 | Jul. 7, 2011 Thermal Ceramics Quotation | USAPTI Office; SVE034297 | | 100k Reactor and Generator Ceramics - Thermal Ceramics.pdf | | | |
| 1812 | Jan. 4, 2011 Benicia Fab AlCl3 Generator Quote | USAPTI Office; SVE034297 | | Benicia Fab AlCl3 including refractory - 1_05_2011.PDF | | | |
| 1813 | FLSmidth Proposal to USAPTI | USAPTI Office; SVE034297 | | 10-48370 Proposal.pdf | | | |
| 1814 | Claudius Peters Pump drawing | USAPTI Office; SVE034297 | | 309-0000-1031A-06-ED.pdf | | | |
| 1815 | Claudius Peters Data Sheet | USAPTI Office; SVE034297 | | Claudius Peter DS.pdf | | | |
| 1816 | Steuler Data Sheet | USAPTI Office; SVE034297 | | DB-E-ANT 44 (4806).pdf | | | |

| 1817 | Durrath HD 45 Data Sheet | USAPTI Office; SVE034297 | | Durrath HD-45.pdf | | |
|---|---|---|---|---|---|---|
| 1818 | RHI Data Sheet | USAPTI Office; SVE034297 | | URBLOCK_FS98W_0_3_oh ne_Hauptanwendungen_ISO_ EN[1].pdf | | |
| 1819 | Quantum Quote | USAPTI Office; SVE034297 | | QIG Proposal 1020-1-GS to USA Performance - Dec 1st, 2010.pdf | | |
| 1820 | Thayer Bill of Material, labeled O13-MISC_12-000019 -O13-MISC_12-000026 | USAPTI Office | O13-MISC_12-000019 - O13-MISC_12-000026 | | | |
| 1821 | Feb. 14, 2011 Clyde Bergemann Delta Ducon Letter to USAPTI | USAPTI Office; SVE034297 | | MD11C848_Quote.pdf | | |
| 1822 | Caldera Engineering Drawing | USAPTI Office; SVE034297 | | 10065A_-_GADSept14.PDF | | |
| 1823 | Sep. 2010 Caldera Control Valve Data Sheet | USAPTI Office; SVE034297 | | Valve_data_sheet_USAPT - Sept 14, 2010.pdf | | |
| 1824 | CeraValve Drawing | USAPTI Office; SVE034297 | | Q103959 Chlorinator 8inch 300lbs - 04_04_2011.pdf | | |
| 1825 | June 8, 2011 SR Technologies Quote | USAPTI Office; SVE034297 | | 20110328-TT01-QT03-PTIOCA.pdf | | |
| 1826 | Mayer Drawing | USAPTI Office; SVE034297 | | Intensive Nitrogen Cooling System.pdf | | |
| 1827 | Spraying Systems Co. Drawing | USAPTI Office; SVE034297 | | PD54319-001 Rev1.pdf | | |
| 1828 | Lawrence Pump Data Sheet | USAPTI Office; SVE034297 | | Lawrence Pump DS.pdf | | |
| 1829 | Petrochem Technical Annex for TiCl4 Fluid Differential Temperature Processing Unit (TiCl4 Heater) | USAPTI Office; SVE034297 | | F-10-1998, Annex 01-12, Pangang, TiCl4 Heater.pdf | | |
| 1830 | Petrochem Technical Annex for O2 Fluid Differential Temperature Processing Unit (O2Heater) | USAPTI Office; SVE034297 | | F-10-1999, Annex 01-12, Pangang, Oxygen Heater.pdf | | |
| 1831 | Lawrence Pump brochure | USAPTI Office; SVE034297 | | Lawrence_Pumps[1].pdf | | |
| 1832 | Lawrence Pumps Zero Emission Slurry Pumps brochure | USAPTI Office; SVE034297 | | Canned%20Motor%20Brochu re.pdf | | |
| 1833 | Oct. 3, 2006 letter from W. Liew to Lawrence Pumps | USAPTI Office; SVE034297 | | Letter to Lawrence Pumps.pdf | | |
| 1834 | Lawrence Pumps Series 5100 Submersible brochure | USAPTI Office; SVE034297 | | Subm_Series_5100_Brochure [1].pdf | | |
| 1835 | Notes about vertical cantilever pump from Lawrence Pumps | USAPTI Office; SVE034297 | | Vertical Cantilever Pump.doc | | |
| 1836 | Jul. 11, 2011 Industrial Screw Conveyor Invoice | USAPTI Office; SVE034297 | | USA Performance Technology Inc.pdf | | |
| 1837 | Sept. 20, 2006 Letter from W. Liew to Chempump | USAPTI Office; SVE034297 | | Purahcse Order and Drawing Approval 20060920.pdf | | |
| 1838 | May, 4, 2006 Delta Ducon Quote | USAPTI Office; SVE034297 | | 512147C_Quote Rev 1.pdf | | |

| 1839 | Financial records | Bank of America | GJSUB-007-0560 – GJSUB-007-0560 | | | |
|------|-------------------|-----------------|----------------------------------|--|--|--|
| 1840 | Financial records | Bank of America | GJSUB-007-0562 – GJSUB-007-0562 | | | |
| 1841 | Financial records | Bank of America | GJSUB-007-0564 – GJSUB-007-0564 | | | |
| 1842 | Financial records | Bank of America | GJSUB-007-0566 – GJSUB-007-0566 | | | |
| 1843 | Financial records | Bank of America | GJSUB-007-0574 – GJSUB-007-0574 | | | |
| 1844 | Financial records | Bank of America | GJSUB-007-0576 – GJSUB-007-0576 | | | |
| 1845 | Financial records | Bank of America | GJSUB-007-0578 – GJSUB-007-0578 | | | |
| 1846 | Financial records | Bank of America | GJSUB-007-0580 – GJSUB-007-0580 | | | |
| 1847 | Financial records | Bank of America | GJSUB-007-0585 – GJSUB-007-0585 | | | |
| 1848 | Financial records | Bank of America | GJSUB-007-0587 – GJSUB-007-0587 | | | |
| 1849 | Financial records | Bank of America | GJSUB-007-0589 – GJSUB-007-0589 | | | |
| 1850 | Financial records | Bank of America | GJSUB-007-0591 – GJSUB-007-0591 | | | |
| 1851 | Financial records | Bank of America | GJSUB-007-0593 – GJSUB-007-0593 | | | |
| 1852 | Financial records | Bank of America | GJSUB-007-0595 – GJSUB-007-0595 | | | |
| 1853 | Financial records | Bank of America | GJSUB-007-0597 – GJSUB-007-0597 | | | |
| 1854 | Financial records | Bank of America | GJSUB-007-0599 – GJSUB-007-0599 | | | |
| 1855 | Financial records | Bank of America | GJSUB-007-0601 – GJSUB-007-0601 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1856 | Financial records | Bank of America | GJSUB-007-0604 – GJSUB-007-0604 | | | | |
| 1857 | Financial records | Ameritrade | GJSUB-048-0004.0175 – GJSUB-048-0004.0175 | | | | |
| 1858 | Financial records | Ameritrade | GJSUB-048-0004.0176 – GJSUB-048-0004.0176 | | | | |
| 1859 | Financial records | Ameritrade | GJSUB-048-0004.0177 – GJSUB-048-0004.0177 | | | | |
| 1860 | Financial records | Ameritrade | GJSUB-048-0004.0178 – GJSUB-048-0004.0178 | | | | |
| 1861 | Financial records | Ameritrade | GJSUB-048-0004.0179 – GJSUB-048-0004.0179 | | | | |
| 1862 | Financial records | Ameritrade | GJSUB-048-0004.0180 – GJSUB-048-0004.0180 | | | | |
| 1863 | Financial records | Ameritrade | GJSUB-048-0004.0181 – GJSUB-048-0004.0181 | | | | |
| 1864 | Financial records | Ameritrade | GJSUB-048-0004.0182 – GJSUB-048-0004.0182 | | | | |
| 1865 | Financial records | Ameritrade | GJSUB-048-0004.0183 – GJSUB-048-0004.0183 | | | | |
| 1866 | Financial records | Ameritrade | GJSUB-048-0004.0184 – GJSUB-048-0004.0184 | | | | |
| 1867 | Financial records | Ameritrade | GJSUB-048-0004.0185 – GJSUB-048-0004.0185 | | | | |
| 1868 | Financial records | Ameritrade | GJSUB-048-0004.0186 – GJSUB-048-0004.0186 | | | | |
| 1869 | Financial records | Ameritrade | GJSUB-048-0004.0189 – GJSUB-048-0004.0189 | | | | |
| 1870 | Financial records | Ameritrade | GJSUB-048-0004.0190 – GJSUB-048-0004.0190 | | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 1871 | Financial records | Liew Residence | H26-CALIFORNIA_PACIFIC_BANK_2006_2-000177 − H26-CALIFORNIA_PACIFIC_BANK_2006_2-000178 | | | | |
|------|-------------------|----------------|-----|--|--|--|--|
| 1872 | Financial records | Liew Residence | H26-CALIFORNIA_PACIFIC_BANK_2006_2-000183 − H26-CALIFORNIA_PACIFIC_BANK_2006_2-000184 | | | | |
| 1873 | Financial records | Liew Residence | H26-CALIFORNIA_PACIFIC_BANK_2006_2-000192 − H26-CALIFORNIA_PACIFIC_BANK_2006_2-000193 | | | | |
| 1874 | Financial records | Liew Residence | H26-CALIFORNIA_PACIFIC_BANK_2006_2-000194 − H26-CALIFORNIA_PACIFIC_BANK_2006_2-000197 | | | | |
| 1875 | Financial records | Liew Residence | H29-ITEM_25-000367 − H29-ITEM_25-000370 | | | | |
| 1876 | Financial records | Liew Residence | H29-ITEM_25-000371 − H29-ITEM_25-000376 | | | | |
| 1877 | Financial records | Liew Residence | H29-ITEM_25-000381 − H29-ITEM_25-000386 | | | | |
| 1878 | Financial records | Liew Residence | H29-ITEM_25-000387 − H29-ITEM_25-000392 | | | | |
| 1879 | Financial records | Liew Residence | H29-ITEM_25-000406 − H29-ITEM_25-000409 | | | | |
| 1880 | Financial records | Liew Residence | H29-ITEM_25-000412 − H29-ITEM_25-000415 | | | | |
| 1881 | Financial records | USAPTI Office | O14-WHITE_BINDER_1-000001 − O14-WHITE_BINDER_1-000043 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1882 | Financial records | USAPTI Office | O14-MISC_09-000218 | | | |
| 1883 | QuickBooks Reconciliations | Cox | | Exhibit 4 to Report of Gerald Cox | | |
| 1884 | Reconciliations of Bank Records | Cox | | Exhibit 5 to Report of Gerald Cox | | |
| 1885 | Aug. 31, 2010 Differential Pressure flow transmitters | USAPTI Office; sve034297; Instrument Data Sheets - Jan 2011 Book 2.pdf | | | | |
| 1886 | LT Differential Pressure type | USAPTI Office; sve034297; Instrument Data Sheets - Jan 2011 Book 3 (5xx).pdf | | | | |
| 1887 | Aug. 31, 2010 Differential Pressure Instruments | USAPTI Office; sve034297; Instrument Data Sheets - Jan 2011 Book 3 (6xx).pdf | | | | |
| 1888 | Thermocouple and Thermowell | USAPTI Office; sve034297; Instrument Data Sheets - Jan 2011 Book 3 (7xx).pdf | | | | |
| 1889 | Sept. 2009 Preliminary Connectected Motor List and Electrical Loads | USAPTI Office; sve034297; Preliminary Motor List and Electrical Loads_12-28-2009.pdf | | | | |
| 1890 | Ti-Pure Titanium Dioxide Determination of Screen Pack Dispersion of Titanium Dioxide | USAPTI Office; sve034297; 70percent_Determination_of_Screenpack_Dispersion.pdf | | | | |
| 1891 | Jan. 30, 1999 Letter from B. Maegerle to W. Liew re China TiO2 Venture | Bank of East Asia Safe Deposit Box; SVE034332; Bob's recommend for Jim Wheeler and Jim resume.doc | | | | |
| 1892 | June 7, 2010 Email from W. Liew to Milton Jones re Screw Conveyors, labeled C2-000004.00006342 - C2-000004.00006371 | Yahoo! Email | C2-000004.00006342 - C2-000004.00006371 | | | |

| 1893 | Apr. 5, 2011 Email from Kirti Desai to Allen Chang re Revised Quote Inconel 600, labeled C2-000008.00010785 - C2-000008.00010795 | Google Email | C2-000008.00010785 - C2-000008.00010795 | | | |
|---|---|---|---|---|---|---|
| 1894 | Jul. 1, 2011 Email from Kirti Desai to Allen Chang re Final Quote for 30K Project, labeled C2-000008.00018546 - C2-000008.00018558 | Google Email | C2-000008.00018546 - C2-000008.00018558 | | | |
| 1895 | Jul. 11, 2011 Email from Kirti Desai to Allen Chang re Quote for 100K project screw conveyors, labeled C2-000008.00019562 - C2-000008.00019585 | Google Email | C2-000008.00019562 - C2-000008.00019585 | | | |
| 1896 | Feb. 15, 2011 Email from Allen Chang to W. Liew re Quote for Inconel Screw Conveyors, labeled C2-000091.00083431 - C2-000091.00083440 | Yahoo! Email | C2-000091.00083431 - C2-000091.00083440 | | | |
| 1897 | Feb. 17, 2011 Email from Allen Chang to Kirti Desai re Quote for Inconel Screw Conveyors, labeled C2-000091.00083567 - C2-000091.00083568 | Yahoo! Email | C2-000091.00083567 - C2-000091.00083568 | | | |
| 1898 | Aug. 15, 2011 Email from Bill Skiles to Allen Chang re Approval Drawings, labeled C2-000091.00094718 - C2-000091.00094720 | Yahoo! Email | C2-000091.00094718 - C2-000091.00094720 | | | |
| 1899 | Jan. 20, 2011 USAPTI Equipment Specifications re Degassing Screw Conveyor re Contract No . 09USSCY32PGTY24 | USAPTI Office; O30 | | | | |
| 1900 | Sep. 5, 2008 Proposal for Performance USA, Inc. from Fisher-Klosterman, labeled 1B024-OXID_BAG_FILTERS-000006 - 1B024-OXID_BAG_FILTERS-000012 | Maegerle Residence | 1B024-OXID_BAG_FILTERS-000006 - 1B024-OXID_BAG_FILTERS-000012 | | | |
| 1901 | Drawing, labeled 1B024-OXID_BAG_FILTERS-000047 - 1B024-OXID_BAG_FILTERS-000052 | Maegerle Residence | 1B024-OXID_BAG_FILTERS-000047 - 1B024-OXID_BAG_FILTERS-000052 | | | |
| 1902 | Oct. 1, 2010 Email from Allen Chang to W. Liew; Ruth Oduca re FKI Proposal #FKP-2008-0306-01, Rev. 2, labeled C2-000004.00008765 - C2-000004.00008774 | Yahoo! Email | C2-000004.00008765 - C2-000004.00008774 | | | |
| 1903 | Nov. 10, 2008 Email from Stephen Amerine to Maegerle re Dust Collector Proposals, labeled C2-000006.00003832 - C2-000006.00003840 | Yahoo! Email | C2-000006.00003832 - C2-000006.00003840 | | | |
| 1904 | Dec. 2, 2008 Email from Stephen Amerine to W. Liew; Brijesh Bhatnagar; Maegerle re China Baghouse, labeled C2-000006.00004143 - C2-000006.00004144 | Yahoo! Email | C2-000006.00004143 - C2-000006.00004144 | | | |

| 1905 | June 22, 2011 Email from W. Liew to Dennis Roederer re LOI BG-733, labeled C2-000008.00017456 - C2-000008.00017458 | Google Email | C2-000008.00017456 - C2-000008.00017458 | | | | |
|---|---|---|---|---|---|---|---|
| 1906 | July 8, 2011 Email from Dennis Roederer to Allen Chang re 2008-0306 Rev. 8, labeled C2-000008.00019271 - C2-000008.00019272 | Google Email | C2-000008.00019271 - C2-000008.00019272 | | | | |
| 1907 | Herding Document "Oxidation Bag Filters" labeled H9-BAG_HOUSE-000031 - H9-BAG_HOUSE-000032 | Liew Residence | H9-BAG_HOUSE-000031 - H9-BAG_HOUSE-000032 | | | | |
| 1908 | Pell, Mel and Dunson, James. "Gas Solid Operation and Equipment" McGraw Hill, 1999, pp. 17-1 - 17-60. | USAPTI Office: SVE034297; CHAP17.PDF | | | | | |
| 1909 | U.S. Patent No. 2005/0147472 A1 | | | | | | |
| 1910 | Jinzhou Plant image | | | | | | |
| 1911 | Paper by H.M. Harris et al. "Process for Chlorination of Titanium Bearing Materials And For Dechlorination of Iron Chlorine" Chapter 44, pp. 693 - 712. | | | | | | |
| 1912 | U..S Patent No. 5,389,353 | | | | | | |
| 1913 | U.S. Patent No. 2, 446,181 | | | | | | |
| 1914 | U.S. Patent No. 5,201,949 | | | | | | |
| 1916 | Thermal Ceramics Product Overview Sheet | Liew Residence or USAPTI Office | | | | | |
| 1917 | Oct. 7, 2008 Email from W. Liew to Maegerle re TiO2 Lamella Project, labeled C2-000091.00015053 - C2-000091.00015055 | Yahoo! Email | C2-000091.00015053 - C2-000091.00015055 | | | | |
| 1918 | Sep. 25, 2008 Email from Stephen Amerine to Maegerle re Jeff Kerner, labeled C2-000091.00014070 | Yahoo! Email | C2-000091.00014070 | | | | |
| 1919 | Stephen Amerine Composition Book, labeled H9-STEPHEN_AMERINE_09-08-08-000001 - H9-STEPHEN_AMERINE_09-08-08-000028 | Liew Residence | H9-STEPHEN_AMERINE_09-08-08-000001 - H9-STEPHEN_AMERINE_09-08-08-000028 | | | | |
| 1920 | Stephen Amerine Composition Book, labeled H9-STEPHEN_AMERINE-000001 - H9-STEPHEN_AMERINE-000013 | Liew Residence | H9-STEPHEN_AMERINE-000001 - H9-STEPHEN_AMERINE-000013 | | | | |
| 1921 | Dec. 17, 2012 Email from Stephen Amerine to Kevin Phelan re Blair, labeled C2-003925 - C2-003926 | Amerine | C2-003925 - C2-003926 | | | | |
| 1922 | Documents produced by Steve Amerine | Amerine | C2-003899 - C2-003917 | | | | |
| 1923 | Edward Cairns C.V. from Condux, labeled H23-WHITE_BINDER_1-000023 - H23-WHITE_BINDER_1-000024 | Liew Residence | WHITE_BINDER_1-000023 - H23-WHITE_BINDER_1-000024 | | | | |

| 1924 | Jul. 26, 2010 Handwritten notes | USAPTI Office | O5-MEETING_NOTES-000103 - O5-MEETING_NOTES-000110 | | | | |
|---|---|---|---|---|---|---|---|
| 1925 | Aug. 6, 2010 Handwritten notes | USAPTI Office | O5-MEETING_NOTES-000098 - O5-MEETING_NOTES-000100 | | | | |
| 1926 | Sep. 30, 2010 Handwritten notes | USAPTI Office | O5-MEETING_NOTES-000049 - 5-MEETING_NOTES-000058 | | | | |
| 1927 | Dec. 20, 2010 Email from Allen Chang to W. Liew, Thong ChaiThangthawee; Tony Duong; Philipp Ilagan re Equipment DD files needed | Google Email | C2-000009.00045756 - C2-000009.00045767 | | | | |
| 1928 | Dec. 20, 2010 Email from Allen Chang to John Liu; Thongchai Thangthawee | Google Email | C2-000009.00045850 - C2-000009.00045883 | | | | |
| 1929 | Jan. 17, 2011 Email from Allen Chang to Bo Buhl re Nozzle List for 100K | Yahoo! Email | C2-000004.00010033 - C2-000004.00010041 | | | | |
| 1930 | Jan. 26, 2011 Email from Allen Chang to W. Liew; Ruth oduca re Attachment diagram for canned pump, labeled C2-000004.00010175 - C2-000004.00010176 | Yahoo! Email | C2-000004.00010175 - C2-000004.00010176 | | | | |
| 1931 | Handwritten notes, labeled O5-MEETING_NOTES-000029 - O5-MEETING_NOTES-000032 | USAPTI Office | O5-MEETING_NOTES-000029 - O5-MEETING_NOTES-000032 | | | | |
| 1932 | Feb. 15, 2011 Email from Allen Chang to Bill Porterfield re Quote for Inconel screw conveyors for second project, labeled C2-000009.00000623 - C2-000009.00000662 | Google Email | C2-000009.00000623 - C2-000009.00000662 | | | | |
| 1933 | Feb. 17, 2011 Email from R. Maegerle to W. Liew re Subsitute for Inconel 600 in hot Chlorine Service, labeled C2-000009.00000866 | Google Email | C2-000009.00000866 | | | | |
| 1934 | Feb. 24, 2011 Handwritten notes, labeled O5-MEETING_NOTES-000018 - O5-MEETING_NOTES-000024 | USAPTI Office | O5-MEETING_NOTES-000018 - O5-MEETING_NOTES-000024 | | | | |
| 1935 | Mar. 25, 2011 Email from Thongchai T. to Allen Chang re screw converyor references, labeled C2-000008.00010250 - C2-000008.00010543 | Google Email | C2-000008.00010250 - C2-000008.00010543 | | | | |
| 1936 | Mar. 30, 2011 Email from Bo Buhl to W. Liew re 100K Spray Condenser Considerations, labeled C2-000008.00010544 - C2-000008.00010547 | Google Email | C2-000008.00010544 - C2-000008.00010547 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1937 | Mar 31, 2011 Email from Kevin Howard to Gary Stewart; Allen Chang re Fabrication, labeled C2-000008.00010581 - C2-000008.00010582 | Google Email | C2-000008.00010581 - C2-000008.00010582 | | | |
| 1938 | May 6, 2011 Email from Allen Chang to Bo Buh re 100K Nozzles, labeled C2-000091.00088384 - C2-000091.00088387 | Yahoo! Email | C2-000091.00088384 - C2-000091.00088387 | | | |
| 1939 | June 10, 2011 Email from Allen Chang to Ruth Oduca, labeled C2-000004.00011279 - C2-000004.00011280 | Yahoo! Email | C2-000004.00011279 - C2-000004.00011280 | | | |
| 1940 | June 23, 2011 Email from Allen Chang to Kevin Howard re Drawings for our 100K project, labeled C2-000091.00091855 - C2-000091.00091866 | Yahoo! Email | C2-000091.00091855 - C2-000091.00091866 | | | |
| 1941 | June 24, 2011 Email from "Incoming@100K PG" to W. Liew re Drawings for our 100K Project, labeled C2-000091.00091990 - C2-000091.00092047 | Yahoo! Email | C2-000091.00091990 - C2-000091.00092047 | | | |
| 1942 | June 24, 2011 Email from "Incoming@100K PG" to W. Liew re Silicon Carbide SprialJet Nozzle for 100K Spray Condenser, labeled C2-000091.00092155 - C2-000091.00092159 | Yahoo! Email | C2-000091.00092155 - C2-000091.00092159 | | | |
| 1943 | June 28, 2011 Email from Christopher Toomey to Allen Chang re Invitation to quote on Injection Pumps for 100K MT/yr TiO2 project, labeled C2-000008.00018033 - C2-000008.00018043 | Google Email | C2-000008.00018033 - C2-000008.00018043 | | | |
| 1944 | June 30, 2011 Email from Allen Chang to W. Liew re other 30K equipment to be purchased, labeled C2-000091.00092492 | Yahoo! Email | C2-000091.00092492 | | | |
| 1945 | July 7, 2011 Handwritten Notes, labeled O5-MEETING_NOTES-000003 - O5-MEETING_NOTES-000008 | USAPTI Office | MEETING_NOTES-000003 - O5-MEETING_NOTES-000008 | | | |
| 1946 | Copy of spiral notebook containing handwritten notes, labeled O33-SPIRAL_NOTEBOOK-000001 - O33-SPIRAL_NOTEBOOK-000042 | USAPTI Office | O33-SPIRAL_NOTEBOOK-000001 - O33-SPIRAL_NOTEBOOK-000042 | | | |
| 1947 | Feb. 25, 2011 Handwritten notes, labeled O5-MEETING_NOTES-000015 - O5-MEETING_NOTES-000017 | USAPTI Office | O5-MEETING_NOTES-000015 - O5-MEETING_NOTES-000017 | | | |
| 1948 | Mar. 8, 2011 Email from W. Liew to Christopher Toomey re Proposal for Pneumatic Conveying Pump, labeled C2-000091.00058477 | Yahoo! Email | C2-000091.00058477 | | | |
| 1949 | Jan. 20, 2011 USAPTI Equipment Specifications re ALCl3 Generator (R-5160) | USAPTI Office; O30 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950 | June 10, 2011 Email from Allen Chang to Ken Chan, Thongchai T re Equipment Procurement Quotes, Ceramic Pipes, and DD Submittal meeting summary, labeled C2-000004.00011224 - C2-000004.00011273 | Yahoo! Email | C2-000004.00011224 - C2-000004.00011273 | | | |
| 1951 | Condux business cards (2) for Arbogast, and Condux C.V. re Arbogast | Arbogast | | | | |
| 1952 | Condux Non-Exclusive Agreement (unexecuted) | Arbogast | | | | |
| 1953 | General Secrecy Agreement Between Condux, Inc., and Its Consultant (unexecuted) | Arbogast | | | | |
| 1954 | Condux document written by Fred Arbogast titled "Consulting Placement Operations" | Arbogast | | | | |
| 1955 | 1995 Condux Pamphlet "Consulting Expertise" | Arbogast | | | | |
| 1956 | Aug. 17, 1967 The Star-Beacon Article "DuPont, Sherwin-Williams Join on $20 Million Plant" | Wilmington, DE library | | | | |
| 1957 | Article "Du Pont licensing chloride route to titanium dioxide," C&EN, Aug. 28, 1967, pp.33-34 | USAPTI Office | O27-MISC_1-000036 - O27-MISC_1-000037 | | | |
| 1958 | Jan. 3, 2006 Email from W. Liew to Eddy Lee re Dinner | Yahoo! Email | C2-000091.00001242 | | | |
| 1959 | Intentionally Omitted | Yahoo! Email | | | | |
| 1960 | Jan. 11, 2010 Email from Len Tilton to Maegerle re Operating Pressures in Purification Section, labeled C2-000004.00004129 - C2-000004.00004132 | Yahoo! Email | C2-000004.00004129 - C2-000004.00004132 | | | |
| 1961 | Mar. 25, 2010 Email from Ruth Oduca to herself | Yahoo! Email | C2-000004.00004456 - 2-000004.00005095 | | | |
| 1962 | Mar. 26, 2010 Email from W. Liew to Ruth Oduca re Experience based rules, labeled C2-000004.00005110 - C2-000004.00005157 | Yahoo! Email | C2-000004.00005110 - C2-000004.00005157 | | | |
| 1963 | Apr. 12, 2010 Email to Ruth Oduca of article "Microstructural Changes in Several Titaniferous Materials during Chlorination Reaction," labeled C2-000004.00005167 - C2-000004.00005176 | Yahoo! Email | C2-000004.00005167 - C2-000004.00005176 | | | |
| 1964 | Apr. 12, 2010 Email to Ruth Oduca of article "Intrinsic Kinetics and Mechanism of Rutile Chlorination by CO + Cl2 Mixtures," labeled C2-000004.00005177 - C2-000004.00005185 | Yahoo! Email | C2-000004.00005177 - C2-000004.00005185 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1965 | Apr. 12, 2010 Email to Ruth Oduca of article "Mathematical Modeling of Fluidized-Bed Chlorination of Rutile" labeled C2-000004.000005186 - C2-000004.00005197 | Yahoo! Email | C2-000004.000005186 - C2-000004.00005197 | | | | |
| 1966 | Apr. 13, 2010 Email to Ruth Oduca of article "Fluidized bed chlorination of several titaniferous materials-kinetics, morphological changes and mathematical modeling," labeled C2-000004.000005202 - C2-000004.00005252 | Yahoo! Email | C2-000004.000005202 - C2-000004.00005252 | | | | |
| 1967 | Apr. 30, 2010 Email from Ruth Oduca, labeled C2-000004.00005449 - C2-000004.00006249 | Yahoo! Email | C2-000004.00005449 - C2-000004.00006249 | | | | |
| 1968 | June 29, 2010 Email from Ruth Oduca to W. Liew re Fluid Stream Data for CFD of Spray Condenser, labeled C2-000004.00006509 - C2-000004.00006511 | Yahoo! Email | C2-000004.00006509 - C2-000004.00006511 | | | | |
| 1969 | June 29, 2010 Email from W. Liew to Bo Buhl re TiCl4 data for CFD, labeled C2-000004.00006512 - C2-000004.00006514 | Yahoo! Email | C2-000004.00006512 - C2-000004.00006514 | | | | |
| 1970 | July 13, 2010 Email from Ruth Oduca to John Liu; W. Liew re PFD 30k-Oxidation, labeled C2-000004.00006620 - C2-000004.00006630 | Yahoo! Email | C2-000004.00006620 - C2-000004.00006630 | | | | |
| 1971 | Sep. 16, 2010 Email from Robert O'Connor to W. Liew re Follow up PCD Jobs F-10-1998 & 1999 Pangang Contract #s 10USSCY32PGCQ25 & 10USSCY32PGCQ26 Respectively, labeled C2-000004.00008625 - C2-000004.00008736 | Yahoo! Email | C2-000004.00008625 - C2-000004.00008736 | | | | |
| 1972 | Dec. 27, 2010 Email from Ruth Oduca to W. Liew, Thongchai T. re Mayer and Caldera, labeled C2-000004.00009278 - C2-000004.00009279 | Yahoo! Email | C2-000004.00009278 - C2-000004.00009279 | | | | |
| 1973 | Ruth Oduca CV with handwritten notes | USAPTI Office; O37 | | | | | |
| 1974 | Apr 11, 2011 Email From Gary Stewart to W. Liew re Chlorinator Bricks Attaching Authorization.doc | Yahoo! Email | C2-000091.00087361 - C2-000091.00087368 | | | | |
| 1975 | Mar 29, 2011 Email From Walter Liew to Gary Stewart re Chlorinator Bricks | Yahoo! Email | C2-000091.00058740 -C2-000091.00058741 | | | | |
| 1976 | Mu Qiao Business Card | Liew Residence; H29 | | | | | |
| 1991 | 2011 U.S. Individual Income Tax Return for W. and C. Liew | KVN | | | | | |
| 1992 | Jun 15 2011 Stamp Duty Certificate for 18 Shelford #04-02 | Lee & Lee | | | | | |
| 1993 | Jun 24, 2011 Annex 1-13 of purchase agreement for Chlorinator bricks | Gary Stewart; Quantum | | 18_Technical Annexes - Bricks.doc | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| | | | | | | |
|---|---|---|---|---|---|---|
| 1994 | 100k Equipment specifications for Chlorinator Bricks | Gary Stewart; Quantum | | 20_100k Chlorinator Bricks.pdf | | |
| 1995 | 100k Equipment specifications for Chlorinator Bricks, bottom layer bricks Details type 7-12 | USAPTI Office; SVE034297 | | ES-004-R3000-3-03.dwg | | |
| 1996 | 100k Equipment specifications for Chlorinator Bricks, side perimeter layer brick details type 13 | USAPTI Office; SVE034297 | | ES-004-R3000-3-04.dwg | | |
| 1997 | Excel spreadsheet regarding 100k Refractories and Liner spec | USAPTI Office; SVE034297 | | Refactories and Liner Spec.xlsx | | |
| 1998 | Request for quotation with specs | Gary Stewart; Quantum | | 4_Bricks.doc | | |
| 1999 | Apr 2, 2011 Inquiry on Refractory Bricks re Environmental Protection Relocation Project of Pangang | Gary Stewart; Quantum | | 10_Inquiry on Refractory Brick.doc | | |
| 2000 | Apr 28, 2011 Quote from Gary Stewart to Anna Zhang at ESI Equipment re Chlorinator Refractory | Gary Stewart; Quantum | | 12_QIG Quote 1020 ESI China.doc | | |
| 2001 | Apr 29, 2011 Quote from Gary Stewart to Anna Zhang at ESI Equipment re Chlorinator Refractory | Gary Stewart; Quantum | | 13_QIG Quote 1020-3GS 29Apr11.doc | | |
| 2002 | Jul 28, 2011 Quote from Gary Stewart to Anna Zhang at ESI Equipment re Chlorinator Refractory | Gary Stewart; Quantum | | 16_QIG-1020-4-GS 28July11.pdf | | |
| 2003 | Nov 9, 2010 Proposal from Gary Stewart of Quantum to Walter Liew of USA Performance Technology, Inc. re Chlorinator Refractory; signed by Gary Stuart | Gary Stewart; Quantum | | 28_QIG Proposal 1020-0-GS to USA Performance Tech.pdf | | |
| 2004 | Dec 23, 2010 Email from W. Liew to Gary Stewart re Quotation update; cc Allen Chang | Gary Stewart; Quantum | | 30_Re Chlorinator Refractory.msg | | |
| 2005 | Mar 29, 2011 Quote from Gary Stewart of Quantum to ESI Equipment re Chlorinator Refractory; signed by Gary Stuart | Gary Stewart; Quantum | | 34_QIG Quotation 1020-2-GS.pdf | | |
| 2006 | Jul 5, 2011 Proposal from Kevin Howard of Quantum to Allen Chang of USA Performance Technology, Inc. re Chlorinator Refractory Lined Vessels Rev. 1 | Gary Stewart; Quantum | | 36_QIG Proposal - Fabrication of Chlorinator Vessels - USA Performance Tech Proposal Rev1 1034-1-kph 5Jul11.pdf | | |
| 2007 | Jul 8, 2011 Proposal from Kevin Howard of Quantum to Allen Chang of USA Performance Technology, Inc. re Chlorinator Refractory Lined Vessels Project 2 | Gary Stewart; Quantum | | 37_QIG Proposal - Fabrication of Chlorinator Vessels - USA Performance Tech Proposal Rev1 1036-0-kph 8Jul11.pdf | | |

| 2008 | Nov 5, 2010 Letter from Marty Hoss to  Gary Stewart re response to quotation | Gary Stewart; Quantum | | 38_Chlorinator Proposal Rath.pdf | | | |
|------|------|------|------|------|------|------|------|
| 2009 | Oct 25, 2010 Rath Quotation for super duty fireclay brick prepared by Marty Hoss for Gary Stewart | Gary Stewart; Quantum | | 40_Quantum International-QA-0413MH.pdf | | | |
| 2010 | Nov. 22, 2010 Rath Quotation for multiple items prepared by Marty Hoss for Gary Stewart | Gary Stewart; Quantum | | 41_Rath Quote 11-22-10.pdf | | | |
| 2011 | Apr 29, 2011 Email from Ulf Frohneberg to Gary Stewart re AW: Quotation for chlorinator | Gary Stewart; Quantum | | 55_Correspondence.docx | | | |
| 2012 | Oct. 15, Quote prepared for Mike Harris by Steuler-KCH for Bricks and mortar | Gary Stewart; Quantum | | 61_Quotation 599.3293.10.pdf | | | |
| 2013 | Apr 28, 2011 Quote prepared for Gary Stewart by Ulf Frohneberg for Bricks and mortar | Gary Stewart; Quantum | | 63_Quotation 599.3574.04.pdf | | | |
| 2014 | RHI Reference list; company/plant location | Gary Stewart; Quantum | | 45_RHI Chlorinators.pdf | | | |
| 2015 | Nov. 9, 2010 RHI Quote prepared for Gary Stewart | Gary Stewart; Quantum | | 46_RHI Quote 2.pdf | | | |
| 2016 | Reference list Tio2; Company/Plant location | Gary Stewart; Quantum | | 48_RHI Titanium Dioxide.pdf | | | |
| 2020 | California Pacific Bank Record for Period Ending September 30, 2007 | Guan | | | | | |
| 2021 | California Pacific Bank Record | Liew Residence | H26-CALIFORNIA_PACIFIC_BANK_2006_2-000065 | | | | |
| 2022 | California Pacific Bank Record | Liew Residence | H26-CALIFORNIA_PACIFIC_BANK_2006_2-000117 | | | | |
| 2023 | California Pacific Bank Record | Liew Residence | H26-CALIFORNIA_PACIFIC_BANK_2006_2-000170 - H26-CALIFORNIA_PACIFIC_BANK_2006_2-000171 | | | | |
| 2024 | California Pacific Bank Record | Liew Residence | H26-CALIFORNIA_PACIFIC_BANK_2006_2-000172 - H26-CALIFORNIA_PACIFIC_BANK_2006_2-000176 | | | | |

**SECOND AMENDED JOINT EXHIBIT LIST**

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 2025 | California Pacific Bank Record | Liew Residence | H26-CALIFORNIA_PACIFIC_BANK_2006_2-000185 | | | |
|------|-------------------------------|----------------|-------------------------------------------|--|--|--|
| 2026 | California Pacific Bank Record | Liew Residence | H26-CALIFORNIA_PACIFIC_BANK_2006_2-000186 | | | |
| 2027 | California Pacific Bank Record | Liew Residence | H26-CALIFORNIA_PACIFIC_BANK_2006_2-000187 - H26-CALIFORNIA_PACIFIC_BANK_2006_2-000188 | | | |
| 2028 | Jun 30, 2006 Thayer Scale Invoice | USAPTI Office | O38-PERFORMANCE_GROUP_ENV-000021 - O38-PERFORMANCE_GROUP_ENV-000024 | | | |
| 2029 | Oct 13, 2006 Claudius Peters Invoice | USAPTI Office | O38-BROWN_ENVELOPE_2-000008 | | | |
| 2030 | Jun 14, 2006 Delta/Ducon Transferable Letter of Credit | USAPTI Office | O38-PERFORMANCE_GROUP_ENV-000003 - O38-PERFORMANCE_GROUP_ENV-000019 | | | |
| 2031 | Mar 17, 2006 Thayer Scale Letter of Credit | USAPTI Office | O38-PERFORMANCE_GROUP_ENV-000020 | | | |
| 2032 | May 4, 2011 Delta Ducon Quote to Pangang | | | Delta Ducon旋转阀报价MD12C786_Quote(转钛业）[298527].doc | | |
| 2033 | Translation of Delta Ducon Quote | | | Translation of Delta Ducon旋转阀报价MD12C786_Quote(转钛业）[298527].doc | | |
| 2034 | Documents from Lee & Lee re 18 Shelford Road | Liew Residence | H28_LEE_LEE_00004 | | | |
| 2035 | Web page re DuPont Career Opportunities | Dupont Website | | http://www2.dupont.com/corporate/en-us/careers/career-paths/information-technology.html | | |
| 2036 | Handwritten notes re loan from Mu | Guan | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2037 | Mandarin document re Investment Risk Analysis Report for the Construction of 100,000-ton Per Year Chloride Process Titanium Dioxide Project (first phase) Relocated for Environmental Protection by Chongqing Titanium Industry of Panzhihua Iron and Steel Group Titanium Industry Company Ltd | | | !WRD3516.TMP[116752].doc | | |
| 2038 | Translation of Mandarin document re Investment Risk Analysis Report for the Construction of 100,000-ton Per Year Chloride Process Titanium Dioxide Project (first phase) Relocated for Environmental Protection by Chongqing Titanium Industry of Panzhihua Iron and Steel Group Titanium Industry Company Ltd | | | Translation of !WRD3516.TMP[116752].doc | | |
| 2039 | Performance Group (USA), Inc. Bank Statements, Checks and Summary for 2005 Tax Returns | Liew Residence; sve034409 | | 425858_sve034409 (Orinda HP Pavilion 2500 Laptop)_PGI Tax Return 2005 for MAry Liu | | |
| 2040 | Notes re patents | Liew Residence | H16-WHITE_BINDER-000153 - H16-WHITE_BINDER-000154 | | | |
| 2041 | Diagram from U.S. Patent 4,569,387 | Liew Residence | H16-WHITE_BINDER-000298 | | | |
| 2042 | Notes re patents | Liew Residence | H16-WHITE_BINDER-000353 | | | |
| 2043 | Intentionally Omitted | | | | | |
| 2044 | Article "TiO2 secrets case dismissed, as Du Pont agrees with Ampot," C&EN, May 15, 1967, p. 21 | | | | | |
| 2045 | Google Earth Image of New Johnsonville Plant | | | | | |
| 2046 | Google Earth Image of Altamira Plant | | | | | |
| 2047 | Nov. 13, 1995 Van E. Housman Memo | USAPTI Office | O43-BLACK_BINDER-000022 - O43-BLACK_BINDER-000023 | | | |
| 2048 | Dept of Toxic Substances Control EnviroStor facility report re E I DuPont De Nemours & Company , Oakley, CA, Contra Costa County | | | | | |
| 2049 | Google Earth Image of DeLisle Plant | | | | | |
| 2050 | Google Earth Image of DeLisle Plant | | | | | |
| 2051 | Google Earth Image of DeLisle Plant | | | | | |
| 2052 | Satellite Image of DeLisle plant | | | | | |
| 2053 | Photo of EdgeMoor | | | | | |

SECOND AMENDED JOINT EXHIBIT LIST
*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 2054 | Google Earth image of Edge Moor | | | | | |
|------|-------------------------------|---|---|---|---|---|
| 2055 | Satellite Image of Edge Moor, South View | | | | | |
| 2056 | Satellite Image of Edge Moor, North View | | | | | |
| 2057 | Satellite Image of Edge Moor, South View | | | | | |
| 2058 | Satellite Image of Edge Moor, North View | | | | | |
| 2059 | Google Earth Image of Kuan Yin | | | | | |
| 2060 | DuPont DeLisle Plant Risk Management Program | | | | | |
| 2061 | DuPont Heritage Timeline, www2.dupont.com/Phoenix_Heritage/en_US/1994_detail.html#more | | | | | |
| 2062 | Google Earth image of Kuan Yin | | | | | |
| 2063 | Google Earth Image of New Johnsonville Plant | | | | | |
| 2064 | Google Earth Image of New Johnsonville Plant | | | | | |
| 2065 | Google Earth Image of New Johnsonville Plant | Maegerle | | | | |
| 2066 | Stoichiometric Balances at Chlorinator | USAPTI Office; SVE034297 | | 100K Stoichiometric Balances at Chlorinator.xlsx | | |
| 2067 | Calculation of Compressed Air Required at Chlorinator During Maintenance Mode by Pangang | USAPTI Office; SVE034297 | | Calc of fluidization air by Pangang.doc | | |
| 2068 | Chlorinator thickness calculation; Chlorinator Hemispherical Head Thickness Calculation | USAPTI Office; SVE034297 | | Calculation of 100K Chlroinator thickness.xls | | |
| 2069 | 100k tons/year TiO2 Project | USAPTI Office; SVE034297 | | Chlorination Flow Rates.xlsx | | |
| 2070 | US Patent No. 5, 175,943 Solids Feed System and Method for Feeding Fluidized Beds | Google Patents Website | | US5175943.pdf | | |
| 2071 | Medium Pressure Conveying | USAPTI Office; SVE034297 | | Pneu Conveying.xlsx | | |
| 2072 | Coke and Ore Injection System | Mount; Cooper | | PFD 003.pdf | | |
| 2073 | Equipment Data Sheet | USAPTI Office; SVE034297 | | Equipment_Injection Pump.pdf | | |
| 2074 | Dec. 20, 2010 Vesuvius: Chlorinator Refractories | Gary Stewart; Quantum | | 70_B10-0504 Proposal.pdf | | |
| 2075 | RHI Maxial 334 M | Gary Stewart; Quantum | | 44_MAXIAL_334_M_Umwelt_Energie_EN_ASTMCALC.pdf | | |
| 2076 | RHI Stellatect 150T 0-0,5 | Gary Stewart; Quantum | | 49_Stellatect Mortar.pdf | | |
| 2077 | Corguard Brochure | Gary Stewart; Quantum | | 52_CG Brochure.pdf | | |
| 2078 | Steuler: Data Sheet  Duomor ST 14 | Gary Stewart; Quantum | | 56_DB - Duomor ST 14.pdf | | |
| 2079 | String of correspondence involving Gary Stewart (Quantum) | Gary Stewart; Quantum | | 67_Correspondence.docx | | |

| 2080 | Vesuvius: Stein 45C | Gary Stewart; Quantum | | 71_BR6498_2 STEIN 45C.pdf | | | |
|------|------|------|------|------|------|------|------|
| 2081 | Vesuvius: Criterion 50E | Gary Stewart; Quantum | | 73_Criterion 50E_4 - PDE.pdf | | | |
| 2082 | Vesuvius Product Information Stein 45C | Gary Stewart; Quantum | | 74_Stein 45C.pdf | | | |
| 2083 | Vesuvius Product Information Stein LP45C | Gary Stewart; Quantum | | 75_Stein LP54C.pdf | | | |
| 2084 | Vesuvius Product Information Stein LP58C | Gary Stewart; Quantum | | 76_Stein LP58C.pdf | | | |
| 2085 | Photo of Chlorinator | USAPTI Office; SVE034297 | | IMG_0365.JPG | | | |
| 2086 | Thermal Ceramics data sheet | USAPTI Office; SVE034297 | | K-26 Refractory_bricks.pdf | | | |
| 2087 | Steuler drawing | Gary Stewart; Quantum | | 58_Lining Drawing by Stueler.pdf | | | |
| 2088 | Steuler drawing | Gary Stewart; Quantum | | 64_SK73500x00.pdf | | | |
| 2089 | Vesuvius drawing | Gary Stewart; Quantum | | 72_Chlorinator Drawings - Vesuvius.jpg | | | |
| 2090 | Sep. 2009 BI Submittal 100K | USAPTI Office; SVE034297 | | Raw Material and Utility Summary.pdf | | | |
| 2091 | Sep. 2009 USAPTI PFD complete set 100K | USAPTI Office; SVE034297 | | 100K TiO2 PFD Complete Set 200909.pdf | | | |
| 2092 | USAPTI Process description | USAPTI Office; SVE034297 | | 100K Process Description 200909 BI.pdf | | | |
| 2093 | USAPTI Chlorine Balance Diagram PUD 002 | USAPTI Office; SVE034297 | | TiO2 Balance Diagram Layout1 (1).pdf | | | |
| 2094 | USAPTI Chlorine Balance Diagram PUD 001 | USAPTI Office; SVE034297 | | Chlorine Balance Diagram Layout1 (1).pdf | | | |
| 2095 | 100K Equipment List | USAPTI Office; SVE034297 | | Equipment List.pdf | | | |
| 2096 | Spreadsheet: PFD-01 Petroleum Coke Handling System | USAPTI Office; SVE034297 | | Chlorination Line Sizing (20090818).xlsx | | | |
| 2097 | 100k Process Flow Diagram PFD-001 | USAPTI Office; SVE034297 | | 100K_PFD.pdf | | | |
| 2098 | USAPTI P&ID Complete Set | USAPTI Office; SVE034297 | | P&ID 001-083 Complete Set.pdf | | | |
| 2099 | 100k Raw Material summary | USAPTI Office; SVE034297 | | Raw Material Summary.pdf | | | |
| 2100 | 100k Utility Summary | USAPTI Office; SVE034297 | | Utility Summary.pdf | | | |
| 2101 | 100k Utility Summary | USAPTI Office; SVE034297 | | Utility and Waste Summary.xlsx | | | |
| 2102 | 100k Site plan layout | USAPTI Office; SVE034297 | | GA-100-SP (100K SITE PLAN) GA-100K-SP (1).pdf | | | |

| 2103 | Screenshots of secured/unprintable document; General Arrangement | Mount; Cooper | | Full Set GA Drawings Equipment Arrangement.pdf | | |
|---|---|---|---|---|---|---|
| 2104 | USAPTI 4.0 Operation Guidelines | Mount; Cooper | | Operation Guidelines.pdf | | |
| 2105 | USAPTI 300 Process Description | USAPTI Office; SVE034297 | | 100K Volume 1 Process.pdf | | |
| 2106 | USAPTI 301 Process Description | USAPTI Office; SVE034297 | | 100K Process Description BD.pdf | | |
| 2107 | USAPTI Specialty Equipment List | USAPTI Office; SVE034297 | | 100K Specialty Equipment List - DD.pdf | | |
| 2108 | USAPTI Equipment List | Mount; Cooper | | 100K Equipment Master List - 02-10-2011.pdf | | |
| 2109 | USAPTI 100k Complete P&ID Drawing set | USAPTI Office; SVE034297; P&ID COMPLETE SET 1-11-2011.pdf | | P&amp;ID COMPLETE SET 1-11-2011.pdf | | |
| 2110 | USAPTI PFD and P&ID | Mount; Cooper | | PFD and PID.pdf | | |
| 2111 | USAPTI PFD Spreadsheets re PFD-01 - PFD-09 | USAPTI Office; SVE034297 | | PFD Table Chlorination Final-03252010.xlsx | | |
| 2112 | USAPTI PFD complete set | USAPTI Office; SVE034297 | | PFD 001-032 Complete Set.pdf | | |
| 2113 | 100k DD Submittal Cause and Effect Table | Mount; Cooper | | 100K Cause and Effect Table.pdf | | |
| 2114 | 100k DD Submittal Alarm Set Point Table | Mount; Cooper | | Alarm Set Point.pdf | | |
| 2115 | 302 Process Control Narrative | Mount; Cooper | | Process Control Narrative.pdf | | |
| 2116 | 100K DD Submittal Waste Summary | Mount; Cooper | | Waste Summary.pdf | | |
| 2117 | USAPTI 6.0 Analytical Manual | Mount; Cooper | | Analytical Manual.pdf | | |
| 2118 | USAPTI 5.0 Process Operation Safety | Mount; Cooper | | Process Operation Safety.pdf | | |
| 2119 | List of conceptual engineering design documents | USAPTI Office; SVE034297 | | List of conceptual engineering design documents.doc | | |
| 2120 | Excel Spreadsheet of Balance Calculations re Petroleum Coke | USAPTI Office; SVE034297 | | Balance Calculations by WL 20060530.xls | | |
| 2121 | Conceptual Design for Ore and Pet Coke Injection System | USAPTI Office; SVE034297 | | Conceptual PFD-01.dwg | | |
| 2122 | Conceptual Design Chlorination System | USAPTI Office; SVE034297 | | Conceptual PFD-02.dwg | | |
| 2123 | Conceptual Design Condensation System | USAPTI Office; SVE034297 | | Conceptual PFD-03.dwg | | |
| 2124 | Conceptual Design Fume Disposal System | USAPTI Office; SVE034297 | | Conceptual PFD-04.dwg | | |
| 2125 | Conceptual Design TiCl4 Purification System | USAPTI Office; SVE034297 | | Conceptual PFD-05.dwg | | |
| 2126 | Performance Group 30K Project Raw Materials and Utilities Unit Requirements and Comparisons | USAPTI Office; SVE034297 | | Raw Material and Utilities Unit Requirements Rev A.001 Feb 2006.doc | | |

**SECOND AMENDED JOINT EXHIBIT LIST**
*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| | | | | | | |
|---|---|---|---|---|---|---|
| 2127 | Performance Group 30,000 MTPY TiO2 Project Operational Description | USAPTI Office; SVE034297 | | Operational Description Rev A June 2006.doc | | |
| 2128 | Performance Group 30,000 MTPY TiO2 Project Process Functional Description | USAPTI Office; SVE034297 | | Process Functional Description Rev A.001 Feb 2006.doc | | |
| 2129 | Performance Group 30,000 MTPY TiO2 Project Scope Options | USAPTI Office; SVE034297 | | Scope Options Rev A.001 Feb 2006.doc | | |
| 2130 | Performance Group 30,000 MTPY TiO2 Project Preliminary Process Equipment List | USAPTI Office; SVE034297 | | Preliminary Equipment List Rev A.001 Feb 2006.doc | | |
| 2131 | Performance Group 30,000 MTPY TiO2 Project General Arrangement GA-100P-R1 | USAPTI Office; SVE034297 | | GA_001.dwg | | |
| 2132 | Performance Group 30,000 MTPY TiO2 Project General Arrangement GA -002 General Arrangement | USAPTI Office; SVE034297 | | GA_002.dwg | | |
| 2133 | Performance Group 30,000 MTPY TiO2 Project General Arrangement GA -003 Concrete Pad Plan | USAPTI Office; SVE034297 | | GA_003.dwg | | |
| 2134 | Performance Group 30,000 MTPY TiO2 Project General Arrangement GA -004 2,3,4 & 5th Floor Plan | USAPTI Office; SVE034297 | | GA_004.dwg | | |
| 2135 | Performance Group 30,000 MTPY TiO2 Project General Arrangement GA -005 Section - Pipe Bridge Side | USAPTI Office; SVE034297 | | GA_005.dwg | | |
| 2136 | Performance Group 30,000 MTPY TiO2 Project General Arrangement GA -110P West Elev. Injector Pump Sys. | USAPTI Office; SVE034297 | | GA_110.dwg | | |
| 2137 | Control Philosophy | USAPTI Office; SVE034297 | | Control Philosophy Rev A.001 Feb 2006.doc | | |
| 2138 | Piping Specifications | USAPTI Office; SVE034297 | | Piping_Specification.doc | | |
| 2139 | Safety | USAPTI Office; SVE034297 | | Safety Rev A.001 Feb 2006.doc | | |
| 2140 | Performance Group 30,000 MTPY TiO2 Project Set of General Arrangement Equipment Layouts, Elevations and Sections | USAPTI Office; SVE034297 | | Chlorination Layout.pdf | | |
| 2141 | General Arrangements Equipment Layout Site Plan | USAPTI Office; SVE034297 | | GA-100-000.pdf | | |
| 2142 | General Arrangements Equipment Layout Ground Floor Plan | USAPTI Office; SVE034297 | | GA-100-001.pdf | | |
| 2143 | General Arrangements Equipment Layout Second Floor Plan | USAPTI Office; SVE034297 | | GA-100-002.pdf | | |
| 2144 | General Arrangements Equipment Layout Third Floor | USAPTI Office; SVE034297 | | GA-100-003.pdf | | |
| 2145 | General Arrangements Equipment Layout Fourth Floor Plan | USAPTI Office; SVE034297 | | GA-100-004.pdf | | |
| 2146 | General Arrangements Equipment Layout Fifth Floor Plan | USAPTI Office; SVE034297 | | GA-100-005.pdf | | |
| 2147 | General Arrangements Equipment Layout Sixth Floor Plan | USAPTI Office; SVE034297 | | GA-100-006.pdf | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 2148 | General Arrangements Equipment Layout Elevation | USAPTI Office; SVE034297 | | GA-100-101.pdf | | | |
|---|---|---|---|---|---|---|---|
| 2149 | General Arrangements Side Elevation Section A-A & B-B | USAPTI Office; SVE034297 | | GA-100-102.pdf | | | |
| 2150 | General Arrangements Side Elevation Section C-C & D-D | USAPTI Office; SVE034297 | | GA-100-103.pdf | | | |
| 2151 | General Arrangements End View Looking West Section K-K | USAPTI Office; SVE034297 | | GA-100-104.pdf | | | |
| 2152 | Doc titled: Fluidization Air Requirement for Chlorination | USAPTI Office; SVE034297 | | Fluidization Air Needed at Chlorinator for Jinzhou by WL 20090625.xls | | | |
| 2153 | Performance Group 30,000 MTPY TiO2 Project Operational Description | USAPTI Office; SVE034297 | | Operational Description Rev B April 08.doc | | | |
| 2154 | Process Flow Diagram Petroleum Coke Handling System | USAPTI Office; SVE034297 | | PFD-01.dwg | | | |
| 2155 | Process Flow Diagram Ore and Petroleum Coke Injection System | USAPTI Office; SVE034297 | | PFD-02.dwg | | | |
| 2156 | Process Flow Diagram Chlorination System | USAPTI Office; SVE034297 | | PFD-03.dwg | | | |
| 2157 | Process Flow Diagram Solid Removal System | USAPTI Office; SVE034297 | | PFD-04.dwg | | | |
| 2158 | Process Flow Diagram Draw Off System | USAPTI Office; SVE034297 | | PFD-05.dwg | | | |
| 2159 | Process Flow Diagram Condensation System | USAPTI Office; SVE034297 | | PFD-06.dwg | | | |
| 2160 | Process Flow Diagram Fume Disposal System | USAPTI Office; SVE034297 | | PFD-07.dwg | | | |
| 2161 | Process Flow Diagram TiCl4 Purification System | USAPTI Office; SVE034297 | | PFD-08.dwg | | | |
| 2162 | Process Flow Diagram Pure TiCl4 Sampling/Storage System | USAPTI Office; SVE034297 | | PFD-09.dwg | | | |
| 2163 | Piping Specifications | USAPTI Office; SVE034297 | | Piping_Specs _August_08.doc | | | |
| 2164 | Excel Spreadsheet of Hydraulics | USAPTI Office; SVE034297 | | 30K Line Lists for Hydraulics.xlsm | | | |
| 2165 | Performance Group 30,000 MTPY TiO2 Project Process Flow Diagram Petroleum Coke Handling System | USAPTI Office; SVE034297 | | PFD-01-RB Model (1).pdf | | | |
| 2166 | Performance Group 30,000 MTPY TiO2 Project Process Flow Diagram Ore and Petroleum Coke Injection System | USAPTI Office; SVE034297 | | PFD-02-RB Model (1).pdf | | | |
| 2167 | Performance Group 30,000 MTPY TiO2 Project Process Flow Diagram Chlorination System | USAPTI Office; SVE034297 | | PFD-03-RB Model (1).pdf | | | |
| 2168 | Performance Group 30,000 MTPY TiO2 Project Process Flow Diagram Solid Removal System | USAPTI Office; SVE034297 | | PFD-04-RB Model (1).pdf | | | |
| 2169 | Performance Group 30,000 MTPY TiO2 Project Process Flow Diagram Draw Off System | USAPTI Office; SVE034297 | | PFD-05-RB Model (1).pdf | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2170 | Performance Group 30,000 MTPY TiO2 Project Process Flow Diagram Condensation System | USAPTI Office; SVE034297 | | PFD-06-RB Model (1).pdf | | |
| 2171 | Performance Group 30,000 MTPY TiO2 Project Process Flow Diagram Fume Disposal System | USAPTI Office; SVE034297 | | PFD-07-RB Model (1).pdf | | |
| 2172 | Performance Group 30,000 MTPY TiO2 Project Process Flow Diagram TiCl4 Purification System | USAPTI Office; SVE034297 | | PFD-08-RB Model (1).pdf | | |
| 2173 | Performance Group 30,000 MTPY TiO2 Project Process Flow Diagram Tank Farm | USAPTI Office; SVE034297 | | PFD-09-RB Model (1).pdf | | |
| 2174 | Performance Group 30,000 MTPY TiO2 Project Equipment List | USAPTI Office; SVE034297 | | Chlorination and Purification Equipment List.pdf | | |
| 2175 | Performance Group 30,000 MTPY TiO2 Project Piping & Instrumentation Diagram Calcined Petroleum Coke Preparation and Handling System | USAPTI Office; SVE034297 | | P&ID-02.pdf | | |
| 2176 | Performance Group 30,000 MTPY TiO2 Project Piping & Instrumentation Diagram Ore Handling System  Ore and Coke Injection System | USAPTI Office; SVE034297 | | P&ID-03.pdf | | |
| 2177 | Performance Group 30,000 MTPY TiO2 Project Piping & Instrumentation Diagram Chlorination System | USAPTI Office; SVE034297 | | P&ID-04.pdf | | |
| 2178 | Performance Group 30,000 MTPY TiO2 Project Piping & Instrumentation Diagram Chlorination System | USAPTI Office; SVE034297 | | P&ID-05.pdf | | |
| 2179 | Performance Group 30,000 MTPY TiO2 Project Piping & Instrumentation Diagram Bed Draw System | USAPTI Office; SVE034297 | | P&ID-06.pdf | | |
| 2180 | Performance Group 30,000 MTPY TiO2 Project Piping & Instrumentation Diagram Solid Removal System | USAPTI Office; SVE034297 | | P&ID-07.pdf | | |
| 2181 | Performance Group 30,000 MTPY TiO2 Project Piping & Instrumentation Diagram Contact Condenser System | USAPTI Office; SVE034297 | | P&ID-08.pdf | | |
| 2182 | Performance Group 30,000 MTPY TiO2 Project Piping & Instrumentation Diagram Crude Storage System | USAPTI Office; SVE034297 | | P&ID-09.pdf | | |
| 2183 | Performance Group 30,000 MTPY TiO2 Project Piping & Instrumentation Diagram Refrigerated Condenser System | USAPTI Office; SVE034297 | | P&ID-10.pdf | | |
| 2184 | Performance Group 30,000 MTPY TiO2 Project Piping & Instrumentation Diagram Fume Disposal System | USAPTI Office; SVE034297 | | P&ID-11.pdf | | |
| 2185 | Performance Group 30,000 MTPY TiO2 Project Piping & Instrumentation Diagram Fume Disposal System | USAPTI Office; SVE034297 | | P&ID-12.pdf | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2186 | Performance Group 30,000 MTPY TiO2 Project Piping & Instrumentation Diagram TiCl4 Purification System | USAPTI Office; SVE034297 | | P&ID-13.pdf | | |
| 2187 | Performance Group 30,000 MTPY TiO2 Project Piping & Instrumentation Diagram TiCl4 Purification System | USAPTI Office; SVE034297 | | P&ID-14.pdf | | |
| 2188 | Performance Group 30,000 MTPY TiO2 Project Piping & Instrumentation Diagram Pure TiCl4 Sampling/Storage System | USAPTI Office; SVE034297 | | P&ID-15.pdf | | |
| 2189 | USAPTI 100,000 MTPY TiO2 Project drawings re Electrical Area Classification layout Coke and Ore Prep. Area | USAPTI Office; SVE034297 | | S-2000-003 (COKE AND ORE PREP.pdf | | |
| 2190 | USAPTI 100,000 MTPY TiO2 Project drawings re Flammable and Toxic Gas Monitor Layout Coke and Ore Preparation Area | USAPTI Office; SVE034297 | | S-2000-003 (Flammable and Toxic Gas Monitor Layout COKE AND ORE PREP AREA) Layo.pdf | | |
| 2191 | USAPTI 100,000 MTPY TiO2 Project drawings re Flammable and Toxic Gas Monitor Layout Coke and Ore Prep.Area | USAPTI Office; SVE034297 | | S-2000-003 (Flammable and Toxic Gas Monitor Layout COKE AND ORE PREP.pdf | | |
| 2192 | USAPTI 100,000 MTPY TiO2 Project Equipment Specification AC-2240 Dry Coke Aero Mechanical Conveyor | Mount; Cooper | | 003equipment.pdf | | |
| 2193 | USAPTI 100,000 MTPY TiO2 Project Equipment Specification AC-2200 Coke Aero Mechanical Conveyor | Mount; Cooper | | 004equipment.pdf | | |
| 2194 | USAPTI 100,000 MTPY TiO2 Project Equipment Specification AC-2100 Ore Aero Mechanical Conveyor | Mount; Cooper | | 006equipment.pdf | | |
| 2195 | USAPTI 100,000 MTPY TiO2 Project Equipment Data Sheet Ore Areo Mechanical Conveyor | USAPTI Office; SVE034297 | | Equipment_Aero Mechanical Conveyor.pdf | | |
| 2196 | USAPTI 100,000 MTPY TiO2 Project Equipment Data Sheet Cement Dense Phase Pump | USAPTI Office; SVE034297 | | Equipment_Dense Phase Pump.pdf | | |
| 2197 | USAPTI 100,000 MTPY TiO2 Project Equipment Specification AC-2100 Ore Aero Mechanical Conveyor | USAPTI Office; SVE034297 | | ES-001-AC2100 (Ore Aero Mechanical Conveyor).pdf | | |
| 2198 | USAPTI 100,000 MTPY TiO2 Project Equipment Specification AC-2140 Dry Ore Aero Mechanical Conveyor | USAPTI Office; SVE034297 | | ES-001-AC2140 (Dry Ore Aero Mechanical Conveyor).pdf | | |
| 2199 | USAPTI 100,000 MTPY TiO2 Project Equipment Specification T-2100 Ore Dryer Feed Bin | USAPTI Office; SVE034297 | | ES-001-T2100 (Ore Dryer Feed Bin).pdf | | |
| 2200 | USAPTI 100,000 MTPY TiO2 Project Equipment Specification T-2140 Dry Ore Fill Bin | USAPTI Office; SVE034297 | | ES-001-T2140 (Dry Ore Fill Bin).pdf | | |
| 2201 | USAPTI 100,000 MTPY TiO2 Project Equipment Specification T-2141 Dry Ore Shot Bin | USAPTI Office; SVE034297 | | ES-001-T2141 Dry Ore Shot Bin).pdf | | |

| | | | | | |
|---|---|---|---|---|---|
| 2202 | USAPTI 100,000 MTPY TiO2 Project Equipment Specification T-2180 Coke and Ore Dust Collection Tank #1 | USAPTI Office; SVE034297 | ES-001-T2180 (Coke and Ore Dust Colleciton Tank #1).pdf | | |
| 2203 | USAPTI 100,000 MTPY TiO2 Project Equipment Specification AC-2200 Coke Aero Mechanical Conveyor | USAPTI Office; SVE034297 | ES-002-AC2200 (Coke Aero Mechanical Conveyor).pdf | | |
| 2204 | USAPTI 100,000 MTPY TiO2 Project Equipment Specification AC-2240 Dry Coke Aero Mechanical Conveyor | USAPTI Office; SVE034297 | ES-002-AC2240 (Dry Coke Aero Mechanical Conveyor).pdf | | |
| 2205 | USAPTI 100,000 MTPY TiO2 Project Equipment Specification T-2200 Coke Dryer Feed Bin | USAPTI Office; SVE034297 | ES-002-T2200 (Coke Dryer Feed Bin.pdf | | |
| 2206 | USAPTI 100,000 MTPY TiO2 Project Equipment Specification T-2240 Dry Coke Fill Bin | USAPTI Office; SVE034297 | ES-002-T2240 (Dry Coke Fill Bin).pdf | | |
| 2207 | USAPTI 100,000 MTPY TiO2 Project Equipment Specification T-2241 Dry Coke Shot Bin | USAPTI Office; SVE034297 | ES-002-T2241 (Dry Coke Shot Bin).pdf | | |
| 2208 | USAPTI 100,000 MTPY TiO2 Project Equipment Specification T-2280 Coke Dust Collection Tank | USAPTI Office; SVE034297; ES-002-T2280 (Coke Dust Collection Tank).dwg | ES-002-T2280 (Coke dust collection tank).pdf | | |
| 2209 | USAPTI 100,000 MTPY TiO2 Project Equipment Specification T-2140 Dry Ore Fill Bin | USAPTI Office; SVE034297 | PFD-001 (T2140).pdf | | |
| 2210 | USAPTI 100,000 MTPY TiO2 Project Equipment Specification T-2141 Dry Ore Shot Bin | USAPTI Office; SVE034297 | PFD-001 (T2141).pdf | | |
| 2211 | USAPTI 100,000 MTPY TiO2 Project Equipment Specification T-2180 Coke and Ore Dust Collection Tank #1 | USAPTI Office; SVE034297 | PFD-001 (T2180).pdf | | |
| 2212 | USAPTI 100,000 MTPY TiO2 Project Equipment Specification T-2240 Dry Coke Fill Bin Tank | USAPTI Office; SVE034297 | PFD-002 (T2240).pdf | | |
| 2213 | USAPTI 100,000 MTPY TiO2 Project Equipment Specification T-2241 Dry Coke Shot Bin | USAPTI Office; SVE034297 | PFD-002 (T2241).pdf | | |
| 2214 | USAPTI 100,000 MTPY TiO2 Project Equipment Specification T-2280 Coke Dust Collection Tank | USAPTI Office; SVE034297 | PFD-002 (T2280).pdf | | |
| 2215 | USAPTI 100,000 MTPY TiO2 Project Equipment Specification T-2350 Ore Pre Feed Tank | USAPTI Office; SVE034297 | PFD-003 (BF-2350).pdf | | |
| 2216 | USAPTI 100,000 MTPY TiO2 Project data sheet re Ore Coke Collection Screw Feeder | USAPTI Office; SVE034297 | PFD-003 (CV-2280).pdf | | |
| 2217 | USAPTI 100,000 MTPY TiO2 Project data sheet re Coke and Ore Diverter Valve | USAPTI Office; SVE034297 | PFD-003 (DV-2400).pdf | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2218 | USAPTI 100,000 MTPY TiO2 Project Equipment Specification T-2300 Coke Pre Feed Tank | USAPTI Office; SVE034297 | | PFD-003 (T2300).pdf | | |
| 2219 | USAPTI 100,000 MTPY TiO2 Project Equipment Specification T-2350 Ore Pre Feed Tank | USAPTI Office; SVE034297 | | PFD-003 (T2350).pdf | | |
| 2220 | USAPTI 100,000 MTPY TiO2 Project Equipment Specification T-2400 Coke and Ore Feed Tank | USAPTI Office; SVE034297 | | PFD-003 (T2400).pdf | | |
| 2221 | USAPTI 100,000 MTPY TiO2 Project Equipment Specification T-2500 Coke and Ore Dust Collection Tank #2 | USAPTI Office; SVE034297 | | PFD-003 (T2500).pdf | | |
| 2222 | USAPTI 100,000 MTPY TiO2 Project Process Flow Diagram for Coke & Ore Injection System | USAPTI Office; SVE034297 | | PFD-003 COKE AND ORE INJECTION SYSTEM.pdf | | |
| 2223 | USAPTI 100,000 MTPY TiO2 Project Process Flow Diagram for Coke and Ore Feed Diverter Valve | USAPTI Office; SVE034297 | | PFD-004 (DV-2400).pdf | | |
| 2224 | USAPTI 100,000 MTPY TiO2 Project General Arrangement Finishing Equipment Layout Plan View | USAPTI Office; SVE034297 | | GA-2000-001 (COKE AND ORE PLAN VIEW).pdf | | |
| 2225 | USAPTI 100,000 MTPY TiO2 Project General Arrangement Coke and Ore Equipment Layout Plan View | USAPTI Office; SVE034297 | | GA-2000-003 (COKE AND ORE PLAN VIEW) GA-2000-003 (1).pdf | | |
| 2226 | USAPTI 100,000 MTPY TiO2 Project General Arrangement Coke and Ore Layout Elevation View | USAPTI Office; SVE034297 | | GA-2000-101 (COKE AND ORE ELEVATION VIEW).pdf | | |
| 2227 | USAPTI 100,000 MTPY TiO2 Project General Arrangement Coke and Ore Equipment Layout Elevation View | USAPTI Office; SVE034297 | | GA-2000-103 (COKE AND ORE ELEVATION) GA-2000-103 (1).pdf | | |
| 2228 | Claudius Peters Data Sheet | USAPTI Office; SVE034297 | | Claudius Peter DS.pdf | | |
| 2229 | Screen Capture re Coke Prep 1 | USAPTI Office; SVE034297 | | SNAG-0001.jpg | | |
| 2230 | Screen Capture re Coke Prep 2 | USAPTI Office; SVE034297 | | SNAG-0002.jpg | | |
| 2231 | Screen Capture re Ore Handling | USAPTI Office; SVE034297 | | SNAG-0003.jpg | | |
| 2232 | Screen Capture re Chlorination Piping | USAPTI Office; SVE034297 | | SNAG-0004.jpg | | |
| 2233 | Performance Group 30,000 MTPY TiO2 Project Equipment Specification 42" Micron Grinder Assembly | USAPTI Office; SVE034297 | | ES-109-07 (MG-773A) MICRON GRINDER A.pdf | | |
| 2234 | Performance Group 30,000 MTPY TiO2 Project Equipment Specification 42" Micron Grinder MG-773A/773B | Bank of East Asia Safe Deposit Box; SVE034332 | | Micronizer.pdf | | |
| 2235 | Performance Group 30,000 MTPY TiO2 Project Equipment Specification 42" Micron Grinder MG-773A/B Body Assembly | Bank of East Asia Safe Deposit Box; SVE034332 | | 06 body details.pdf | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2236 | Performance Group 30,000 MTPY TiO2 Project Equipment Specification 42" Micron Grinder MG-773A/773B | Bank of East Asia Safe Deposit Box; SVE034332 | | 01 Index.pdf | | |
| 2237 | Performance Group 30,000 MTPY TiO2 Project Equipment Specification 42" Micron Grinder MG-773A/B Overview | Bank of East Asia Safe Deposit Box; SVE034332 | | 02 Overview.pdf | | |
| 2238 | Performance Group 30,000 MTPY TiO2 Project Equipment Specification 42" Micron Grinder MG-773A/B Body Assembly Body | Bank of East Asia Safe Deposit Box; SVE034332 | | 03 Body.pdf | | |
| 2239 | Performance Group 30,000 MTPY TiO2 Project Equipment Specification 42" Micron Grinder MG-773A/B Body Assembly | Bank of East Asia Safe Deposit Box; SVE034332 | | 04 body assembly.pdf | | |
| 2240 | Performance Group 30,000 MTPY TiO2 Project Equipment Specification 42" Micron Grinder MG-773A/B Body Assembly Axal Liner | Bank of East Asia Safe Deposit Box; SVE034332 | | 05 axial liner.pdf | | |
| 2241 | Nov. 10, 1988 WO1990004569A1-Recovery of titanium values from minerals by fluidized-bed chlorination | | | | | |
| 2242 | Dec. 15, 1997 EP0946457 | | | | | |
| 2243 | Jun. 7, 2005 US20060275195 Process for separating solids from a purification purge stream | | | | | |
| 2244 | Nov. 1, 2005 US20070095253 Titanium dioxide finishing process | | | | | |
| 2245 | Apr. 25, 2006 US2009/0148363A1 Production of Titanium Tetrachloride Using Fluidized Bed Reactor | | | | | |
| 2246 | Apr. 30, 1938 US2184884 Treatment of titanium ores | | | | | |
| 2247 | Nov. 26, 1937 US2240343 Material treatment | | | | | |
| 2248 | Jul. 14, 1939 US2245358 Chlorination of titanium bearing materials | | | | | |
| 2249 | Dec. 7, 1939 US2289327 Decolorization of titanium tetrahalides | | | | | |
| 2250 | Mar. 15, 1941 US2311466 Chlorination of metal bearing materials | | | | | |
| 2251 | Nov. 16, 1942 US2370525 Purification of titanium tetrachloride | | | | | |
| 2252 | May 10, 1941 US2387534 Production of improved titanium pigments | | | | | |
| 2253 | Mar. 15, 1944 US2412349A Purification of titanium tetrachloride | | | | | |
| 2255 | Oct. 28, 1947 US2486912 Process for producing titanium tetrachloride | | | | | |
| 2256 | Nov. 30, 1946 US2488440 Titanium Dioxide Pigment Production | | | | | |
| 2257 | Jul. 11, 1947 US2502347 Production of Titanium Dioxide | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2259 | Jun. 29, 1948 US2588945 Means inhibiting escape of oversize particles from circulatory pulverizing mills | | | | | |
| 2260 | Jul. 21, 1950 US2600881 Purification of titanium tetrachloride | | | | | |
| 2261 | Dec. 15, 1951 US2670272 Metal oxide production | | | | | |
| 2262 | Sep. 2, 1950 US2670275 Metal oxide production | | | | | |
| 2265 | May 27, 1952 US2754255 Decolorizing Titanium Tetrachloride | | | | | |
| 2266 | Jan. 19, 1953 US2790704 Process for Producing A Vaporized Mixture of Aluminum and Titanium Halides | | | | | |
| 2267 | Apr. 29, 1952 US2791490 Method and means for commingling and reacting fluid substances | | | | | |
| 2268 | Jan. 31, 1957 US2849083 Separation of iron chloride from gaseous iron chloride-titanium tetrachloride mixtures | | | | | |
| 2269 | Oct. 19, 1956 US2953218 Separation of metallic halides | | | | | |
| 2270 | Nov. 15, 1957 US2968529 Production of metal oxide pigments | | | | | |
| 2271 | Sep. 9, 1957 US2974009 Production of titanium tetrachloride | | | | | |
| 2272 | Mar. 19, 1959 US3009541 Recovery of titanium tetrachloride from sludges obtained in the purification of impure titanium tetrachloride | | | | | |
| 2273 | Apr. 4, 1961 US3058673 Apparatus for pulverizing material | | | | | |
| 2274 | Apr. 4, 1957 US3086843 Methods for the production of titanium tetrachloride | | | | | |
| 2275 | Oct. 26, 1959 US3101249 Chlorination apparatus and process | | | | | |
| 2276 | Apr. 24, 1962 US3178121 Process for comminuting grit in pigments and supersonic fluid energy mill therefor | | | | | |
| 2277 | Jan. 17, 1963 US3203763 Production of metal oxides through oxidation of metal halides | | | | | |
| 2280 | Nov. 21, 1963 US3261664 Process for the production and separation of titanium tetrachloride from crystalline ferrous chloride | | | | | |
| 2281 | Mar. 28, 1968 US3437502 Titanium dioxide pigment coated with silica and alumina | | | | | |
| 2282 | Dec. 23, 1966 US3446579 Process for continuously producing gaseous aluminum chloride | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2283 | Jul. 1, 1966 US3462086 Fluid energy milling process | | | | | | |
| 2285 | May 9, 1968 US3511308 Process for cooling hot gaseous suspensions of fine solids | | | | | | |
| 2286 | Oct. 19, 1965 US3512219 Injection reactor for titanium dioxide production | | | | | | |
| 2287 | Nov. 26, 19 65US3560152 Vapor phase production of titanium dioxide pigments | | | | | | |
| 2288 | Apr. 30, 1970 US3591333 Method of chlorinating titanium-bearing materials | | | | | | |
| 2289 | Nov. 28, 1969 US3615202 Process for the manufacture of titanium dioxide | | | | | | |
| 2290 | Oct. 22, 1969 US3628913 Process for recovering titanium tetrachloride from titaniferous ore | | | | | | |
| 2291 | Apr. 17, 1969 US3632313 Method of heating oxygen-containing gases for the production of titanium dioxide pigment | | | | | | |
| 2292 | Mar. 23, 1970 US3699206 Process for beneficiation of titaniferous ores | | | | | | |
| 2293 | Aug. 17, 1970 US3725526 Process for producing pigment quality titanium dioxide | | | | | | |
| 2294 | Oct. 15, 1971 US3726484 Stepped fluid energy mill | | | | | | |
| 2295 | Feb. 17, 1971 US3730748 Production of mixed oxides containing aluminum oxide | | | | | | |
| 2296 | Jan. 21, 1971 US3734761 Process for producing titanium dioxide product containing aluminum oxide | | | | | | |
| 2297 | Apr. 6, 1972 US3753336 Centrifugal separation apparatus | | | | | | |
| 2298 | Sep. 20, 1971 US3813225 Fluidized solids reactor with refractory lining | | | | | | |
| 2299 | Aug. 25, 1972US3856929 Production of anatase TiO2 by the chloride process | | | | | | |
| 2300 | Apr. 2, 1973 US3871874 Purification of vanadium-containing TiCl4 by heating with TiCl30.33 AlCl3 | | | | | | |
| 2301 | Jan. 24, 1973 US3883636 Chlorination process | | | | | | |
| 2302 | Mar. 15, 1973 US3942293 Metal oxide coated refractory brick | | | | | | |
| 2303 | Feb. 23, 1976 US4057404 Method for separating immiscible fluids of different density | | | | | | |
| 2304 | Oct. 13, 1976 US4066424 Selectively recovering metal chlorides from gaseous effluent | | | | | | |
| 2305 | Apr. 18, 1977 US4070252 Purification of crude titanium tetrachloride | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2306 | Sep. 30 1976 US4075031 TiO2 Pigment coated with dense silica and porous alumina/silica | | | | | | |
| 2307 | Sep. 9, 1976 US4125412 Process for the Production of Durable Titanium Dioxide Pigment | | | | | | |
| 2310 | Mar. 11, 1981 US4424138 Drying process and product | | | | | | |
| 2312 | Apr. 29, 1981 US4502641 Fluid energy mill with differential pressure means | | | | | | |
| 2313 | Feb. 3, 1983 US4569387 Device for the cooling of hot gaseous solids suspensions | | | | | | |
| 2314 | Oct. 15, 1984 US4578090 Method for processing gaseous effluent streams recovered from the vapor phase oxidation of metal halides | | | | | | |
| 2315 | Feb. 15, 1985 US4595573 Chlorinator furnace and method for producing tetrachloride of such metals as titanium and zirconium | | | | | | |
| 2317 | US4803056 System for increasing the capacity of a titanium dioxide producing process | | | | | | |
| 2318 | US4937064 DuPont Process of using an improved flue in a titanium dioxide process | | | | | | |
| 2319 | US5196181 Process for the production of titanium dioxide | | | | | | |
| 2321 | US5204083 Process for preparing titanium dioxide | | | | | | |
| 2322 | US5248497 Production of purified iron chloride by a vacuum process in the manufacture of titanium dioxide | | | | | | |
| 2323 | US5266108 Using compacted titanium dioxide pigment particles in the cooling section of the chloride process for making TiO2 | | | | | | |
| 2325 | US5271910 Process of treating metal chloride wastes | | | | | | |
| 2326 | US5325603 Solids feed system and method for feeding fluidized beds | | | | | | |
| 2327 | US5334362 Process for the production of disposable products from metal chlorides in a titanium dioxide chloride process | | | | | | |
| 2328 | US5340393 Process for preparing silica coated inorganic particles | | | | | | |
| 2329 | US5508015 Process for controlling agglomeration in the manufacture of TiO2 | | | | | | |
| 2330 | US5536487 Process for the use of rutile promoter and control additives in the manufacture of titanium dioxide by the chloride process | | | | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew*, Case No. CR 11-0573-JSW

| | | | | | | |
|---|---|---|---|---|---|---|
| 2331 | US5538708 Expansion section as the inlet to the flue in a titanium dioxide process | | | | | |
| 2332 | US5599519 Oxidation of titanium tetrachloride to form titanium dioxide | | | | | |
| 2335 | US5683669 Metal chloride generator and improved process for the production of metal chlorides used in the manufacture of titanium dioxide by the chloride process | | | | | |
| 2336 | US5730795 Process for manufacturing titanium dioxide pigment having a hydrous oxide coating using a media mill | | | | | |
| 2337 | US5753025 Titanium dioxide pigment coated with boria-modified silica and alumina | | | | | |
| 2338 | US5759511 Granular scrubs for use in manufacturing titanium dioxide pigment | | | | | |
| 2340 | US6145765 Fluid Energy Mill | | | | | |
| 2341 | US6342099 Coated titanium dioxide pigments and processes for production and use | | | | | |
| 2342 | US6387347 Controlled vapor phase oxidation of titanium tetrachloride to manufacture titanium dioxide | | | | | |
| 2343 | US6399033 Process for increasing the yield in the manufacture of titanium dioxide by the chloride process | | | | | |
| 2344 | US6562312 Process for controlling the passivation of aluminum chloride formed in the chlorination of titanium-containing ores | | | | | |
| 2345 | US6562314 Methods of producing substantially anatase-free titanium dioxide with silicon halide addition | | | | | |
| 2346 | US6656261 Titanium dioxide pigments with improved gloss and/or durability | | | | | |
| 2347 | US7147702 Method for the surface treatment of a titanium dioxide pigment | | | | | |
| 2348 | US7150416 Liquid fuel injection | | | | | |
| 2349 | US7247200 Titanium dioxide finishing process | | | | | |
| 2350 | US7368096 Process for separating solids from a purification purge stream | | | | | |
| 2351 | US7476378 Process for producing titanium dioxide | | | | | |
| 2352 | US7717999 Titanium production waste byproduct as partial cement replacement | | | | | |
| 2353 | US7943103 Waste solids handling | | | | | |
| 2354 | US8105432 Easy to disperse, high durability TiO2 pigment and method of making same | | | | | |
| 2355 | US8114377 Process for producing titanium dioxide particles having reduced chlorides | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2356 | US8309042 Process for reducing gangue build-up in the reactor during the chloride process that uses recycled ore | | | | | | |
| 2357 | US8323613 Method for manufacturing titanium dioxide | | | | | | |
| 2358 | WO 1990/004569 Recovery of titanium values from minerals by fluidized-bed chlorination | | | | | | |
| 2359 | US20120288437 Process for in-situ formation of chlorides of silicon and aluminum in the preparation of titanium dioxide | | | | | | |
| 2360 | US20060133985 Process and tubular reactor for recovery of chlorine from iron chlorides | | | | | | |
| 2361 | US5935545 Process for producing an aqueous solution comprising ferric chloride | | | | | | |
| 2362 | US4440730 Chlorination of titanium ores using lignitic reactive carbons | | | | | | |
| 2363 | DuPont Material Safety Data Sheet "Ti-Pure" Titanium Dioxide Pigment (Dry and Slurry) | USAPTI Office | 02-TIO2_MSDS_TESTING-000133 - 02-TIO2_MSDS_TESTING-000143 | | | | | |
| 2364 | DuPont Material Safety Data Sheet "Ti-Pure" Titanium Dioxide Pigment (Dry and Slurry) | Liew Residence | H9-MSDS_PRODUCT_DATA-000016 - H9-MSDS_PRODUCT_DATA-000026 | | | | | |
| 2365 | DuPont Material Safety Data Sheet Titanium Tetrachloride | USAPTI Office | O2-TIO2_MSDS_TESTING-000154 - O2-TIO2_MSDS_TESTING-000161 | | | | | |
| 2366 | DuPont Material Safety Data Sheet "Ti-Pure" RPS Vantage | USAPTI Office; O2 | | | | | | |
| 2367 | Page from HunterLab Lab Scan XE Brochure | USAPTI Office | O2-TIO2_MSDS_TESTING-000162 | | | | | |
| 2368 | Page from HunterLab Lab Scan XE Brochure | USAPTI Office | O2-TIO2_MSDS_TESTING-000163 | | | | | |
| 2369 | Page from HunterLab Lab Scan XE Brochure | USAPTI Office | O2-TIO2_MSDS_TESTING-000164 | | | | | |
| 2370 | Page from HunterLab Lab Scan XE Brochure | USAPTI Office | O2-TIO2_MSDS_TESTING-000165 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2371 | DuPont Ti-Pure, Titanium Dioxide Determination of Particle Size Distribution of RPS | USAPTI Office | O2-TIO2_MSDS_TESTING-000166 - O2-TIO2_MSDS_TESTING-000176 | | | |
| 2372 | DuPont Ti-Pure, Titanium Dioxide Determination of Oil Absorption | USAPTI Office | O2-TIO2_MSDS_TESTING-000177 - O2-TIO2_MSDS_TESTING-000183 | | | |
| 2373 | DuPont Ti-Pure, Titanium Dioxide Determination of pH | USAPTI Office | O2-TIO2_MSDS_TESTING-000184 - O2-TIO2_MSDS_TESTING-000202 | | | |
| 2374 | DuPont Ti-Pure Titanium Dioxide Determination of Slurry Rheology | USAPTI Office | O2-TIO2_MSDS_TESTING-000203 - O2-TIO2_MSDS_TESTING-000219 | | | |
| 2375 | DuPont Ti-Pure Titanium Dioxide Determination of Unbrushed 325 Mesh Grit, Slurry | USAPTI Office | O2-TIO2_MSDS_TESTING-000220 - O2-TIO2_MSDS_TESTING-000224 | | | |
| 2376 | DuPont Ti-Pure Titanium Dioxide Determination of Brushed 325 Mesh Grit, Slurry | USAPTI Office | O2-TIO2_MSDS_TESTING-000225 - O2-TIO2_MSDS_TESTING-000229 | | | |
| 2377 | DuPont Ti-Pure Titanium Dioxide Determination of Slurry Solids | USAPTI Office | O2-TIO2_MSDS_TESTING-000230 - O2-TIO2_MSDS_TESTING-000244 | | | |
| 2378 | DuPont Ti-Pure Titanium Dioxide Determination of Brookfield Viscocity, TiO2 Slurry | USAPTI Office | O2-TIO2_MSDS_TESTING-000245 - O2-TIO2_MSDS_TESTING-000260 | | | |
| 2379 | Du-Pont Ti-Pure Titanium Dioxide Hercules Viscocity of RPS Vantage | USAPTI Office | O2-TIO2_MSDS_TESTING-000261 - O2-TIO2_MSDS_TESTING-000267 | | | |
| 2380 | DuPont Ti-Pure Titanium Dioxide Determination of Emulsion Gloss | USAPTI Office | O2-TIO2_MSDS_TESTING-000268 - O2-TIO2_MSDS_TESTING-000276 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2381 | Du-Pont Ti-Pure Titanium Dioxide Gloss, 30J Automotive Enamel | USAPTI Office | O2-TIO2_MSDS_TESTING-000277 - O2-TIO2_MSDS_TESTING-000287 | | | |
| 2382 | DuPont Ti-Pure Titanium Dioxide Determination of Screen Pack Dispersion of Titanium Dioxide | USAPTI Office | O2-TIO2_MSDS_TESTING-000288 - O2-TIO2_MSDS_TESTING-000301 | | | |
| 2383 | DuPont Ti-Pure Titanium Dioxide Concentrated Acid Solubility of TiO2 | USAPTI Office | O2-TIO2_MSDS_TESTING-000302 - O2-TIO2_MSDS_TESTING-000313 | | | |
| 2384 | DuPont Ti-Pure Titanium Dioxide Determination of Color L*a*b* by Spectrocolorimeter | USAPTI Office | O2-TIO2_MSDS_TESTING-000314 - O2-TIO2_MSDS_TESTING-000324 | | | |
| 2385 | DuPont Ti-Pure Titanium Dioxide Determination of Nujol Yellowing | USAPTI Office | O2-TIO2_MSDS_TESTING-000325 - O2-TIO2_MSDS_TESTING-000336 | | | |
| 2386 | DuPont Ti-Pure Titanium Dioxide Determination of Vinyl Tint Strength & Undertone | USAPTI Office | O2-TIO2_MSDS_TESTING-000337 - O2-TIO2_MSDS_TESTING-000349 | | | |
| 2387 | Novo Curve Glossmeter | USAPTI Office | O2-TIO2_MSDS_TESTING-000350 - O2-TIO2_MSDS_TESTING-000353 | | | |
| 2388 | DuPont Ti-Pure Titanium Dioxide Determination of Screenpack, 500 Mesh | USAPTI Office | O2-TIO2_MSDS_TESTING-000354 - O2-TIO2_MSDS_TESTING-000372 | | | |
| 2389 | DuPont Ti-Pure Titanium Dioxide Tappi Blue Brightness | USAPTI Office | O2-TIO2_MSDS_TESTING-000373 - O2-TIO2_MSDS_TESTING-000380 | | | |
| 2390 | US5456899 Preparation of Titanium Dioxide | | | | | |
| 2391 | US6375923 Processing titaniferous ore to titanium dioxide pigment | USAPTI Office; sve034309 | | 4182864_sve034309: Maxtor hard drive L1LC2H2_006375923 Tim Spitler.tif | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2392 | US5076850 Process for treating metal chlorides | USAPTI Office | O43-BLACK_BINDER-000068 - O43-BLACK_BINDER-000071 | | | |
| 2395 | US7854917 Methods of Controlling the Particle size of Titanium Dioxide Produced by the Chloride Process | | | | | |
| 2396 | US3512219 Injection reactor for titanium dioxide production | | | | | |
| 2398 | US RE39068 Method and apparatus for producing titanium dioxide | | | | | |
| 2399 | US3009772 Process for the purificaton of titanium tetrachloride | | | | | |
| 2401 | US5573744 Method for Enhancing production of titanium dioxide | | | | | |
| 2402 | US4633935 Method for the cooling of hot gaseous solids suspensions of titanium dioxide | | | | | |
| 2403 | US4462979 Process for preparing soft TiO2 agglomerates | | | | | |
| 2404 | US4455288 Arrangement for the entrainment of particulate materials | | | | | |
| 2405 | US4170630 Method for producing particulate solids in a turbulent wake burner | | | | | |
| 2406 | US2450156 Process of and apparatus for producing titanium dioxide | | | | | |
| 2407 | US3068113 Method of preparing metal oxides | | | | | |
| 2408 | US3069281 Method of preparing metal oxides | | | | | |
| 2409 | US3069282 Process for producing pigments | | | | | |
| 2410 | US3647377 Process for the manufacture of fine particle size titanium dioxide by reacting titanium tetrachloride with oxygen | | | | | |
| 2411 | US3914396 Method for obtaining titanium dioxide having a controlled particle size | | | | | |
| 2412 | US3966892 Process for producing titanium dioxide | | | | | |
| 2415 | US5300273 Process for producing a vapor mixture of titanium tetrachloride and aluminum trichloride | | | | | |
| 2416 | US4022632 Decreasing the photosensitivity of titanium IV dioxide | | | | | |
| 2417 | US5385960 Process for controlling adsorption of polymeric latex on titanium dioxide | | | | | |
| 2418 | US2365171 Lead chromate pigment production | | | | | |
| 2419 | US2701181 Recovery of aluminum halides | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2420 | US2833627 Method for cooling the hot, gas-containing reaction products resulting from the oxidation of titanium tetrachloride | | | | | |
| 2422 | US3930800 Fluidized bed desubliming apparatus for recovery of aluminum chloride | | | | | |
| 2423 | US4167421 Process for dispersing pigments and fillers using aminoalkanols and salt, alkoxylation and quaternization derivatives thereof | | | | | |
| 2424 | US3647383 Method for producing titanium dioxide | | | | | |
| 2425 | US3903239 Recovery of titanium dioxide from ores | | | | | |
| 2426 | US4596786 Calcined and reduced titanium dioxide on silica-tungsten oxide catalyst | | | | | |
| 2427 | US4784841 Process for the production of coarse, scrubbing aggregates of titanium dioxide particles by oxidation of titanium tetrachloride in the vapor phase and use of said aggregates for the prevention of deposit formation in the same production process | | | | | |
| 2428 | US4797163 Process for the production of titanium dioxide pigments | | | | | |
| 2429 | US5061473 Titanium dioxide, a process and its production | | | | | |
| 2430 | US5372905 Surface-modified pyrogenically produced titanium dioxide | | | | | |
| 2431 | US5411574 Titanium extraction | | | | | |
| 2432 | US5443811 Method of preparing titanium dioxide | | | | | |
| 2433 | US5494648 Process for removing thorium and recovering vanadium from titanium chlorinator waste | | | | | |
| 2435 | US3640745 Method of preparing pigmentary titanium dioxide | | | | | |
| 2436 | US4375986 Process for treating liquids wastes possessing a strong acidity | | | | | |
| 2437 | EN ISO 591-1 Titanium Dioxide for Paints | | | | | |
| 2440 | Mar. 23, 2009 Email from Walter Liew to Bob Maegerle | Yahoo! Email | C2-000006.00007580 – C2-000006.00007582 | | | |
| 2441 | US Patents on TiO2 | USAPTI Office | O1-US_PATENTS_TIO2-000001 | | | |
| 2442 | Dec. 6, 1979 US4239548 Titanium Dioxide pigment | USAPTI Office | O1-US_PATENTS_TIO2-000002–O1-US_PATENTS_TIO2-000006 | | | |

| 2443 | Sep. 8, 1980 US438040 Process for the production of titanium dioxide pigments with high weather resistance | USAPTI Office | O1-US_PATENTS_TIO2-000007−O1-US_PATENTS_TIO2-000013 | | | |
| 2444 | Mar. 26, 1979 US4199370 Weather resistant titanium dioxide pigment having improved optical properties and process for making same | USAPTI Office | O1-US_PATENTS_TIO2-000014−O1-US_PATENTS_TIO2-000023 | | | |
| 2445 | Mar. 29, 1976 US4022636 Titanium dioxide pigment and process for making same | USAPTI Office | O1-US_PATENTS_TIO2-000024−O1-US_PATENTS_TIO2-000027 | | | |
| 2446 | Jul. 16, 1981 US4375989 Coated titanium dioxide pigment and a process for the production of the same | USAPTI Office | O1-US_PATENTS_TIO2-000028−O1-US_PATENTS_TIO2-000037 | | | |
| 2447 | Feb. 25, 1987 US4759800 Process for the improvement of titanium dioxide pigments by post-treatment | USAPTI Office | O1-US_PATENTS_TIO2-000038−O1-US_PATENTS_TIO2-000047 | | | |
| 2448 | Jan. 9, 1981 US4374675 Post-treated titanium dioxide and process for producing same | USAPTI Office | O1-US_PATENTS_TIO2-000048−O1-US_PATENTS_TIO2-000053 | | | |
| 2449 | Apr. 30, 1986 Titanium dioxide pigment coated with cerium cations, selected acid anions, and alumina | USAPTI Office | O1-US_PATENTS_TIO2-000054−O1-US_PATENTS_TIO2-000056 | | | |
| 2450 | Nov. 30, 1979 US4222789 Light-stable titanium dioxide pigment composition | USAPTI Office | O1-US_PATENTS_TIO2-000057−O1-US_PATENTS_TIO2-000062 | | | |
| 2451 | Apr. 4, 1983 US4461810 Tio2 Pigment bearing a coating with cerium cations and sulfate, phosphate or silicate anions and laminate and coating containing same | USAPTI Office | O1-US_PATENTS_TIO2-000063−O1-US_PATENTS_TIO2-000065 | | | |
| 2452 | Apr. 30, 1986 US4781761 Titanium dioxide pigment coated with boria-modified silica | USAPTI Office | O1-US_PATENTS_TIO2-000066−O1-US_PATENTS_TIO2-000069 | | | |

| 2453 | Apr. 11, 1991 US5270076 Process for coating alkyl ketene dimer on titanium dioxide | USAPTI Office | O1-US_PATENTS_TIO2-000070~O1-US_PATENTS_TIO2-000073 | | | |
| 2454 | Jun. 26, 1990 US5165995 Process for coating titanium dioxide pigments | USAPTI Office | O1-US_PATENTS_TIO2-000074~O1-US_PATENTS_TIO2-000078 | | | |
| 2455 | Aug. 20, 1990 US5041162 Process for producing durable titanium dioxide pigment | USAPTI Office | O1-US_PATENTS_TIO2-000079~O1-US_PATENTS_TIO2-000083 | | | |
| 2456 | Dec. 6, 2010 Flow through a nozzle:velocity-area relation | USAPTI Office | O26-CHOKED_FLOW-000048~O26-CHOKED_FLOW-000050 | | | |
| 2457 | Titanium Minerals by L. Lynd, S. Lefond | USAPTI Office | O32-MISC_3_MAPS-000442~O32-MISC_3_MAPS-000489 | | | |
| 2458 | Jul. 8, 1998 WO 99/02456 A process for producing an aqueous solution comprising ferric chloride | USAPTI Office | O32-MISC_3_MAPS-000490~O32-MISC_3_MAPS-000510 | | | |
| 2459 | Sep. 29, 1976 US4061503 Silane treatment of titanium dioxide pigment | USAPTI Office | O32-MISC_3_MAPS-000511~O32-MISC_3_MAPS-000521 | | | |
| 2460 | Jul. 2, 1998 US5993533 Continuous wet treatment process to prepare durable, high gloss titanium dioxide pigment | USAPTI Office | O32-MISC_3_MAPS-000522~O32-MISC_3_MAPS-000527 | | | |
| 2461 | Dec. 12, 1996 US5753025 Titanium dioxide pigment coated with boria-modified silica and alumina | USAPTI Office | O32-MISC_3_MAPS-000528~O32-MISC_3_MAPS-000535 | | | |
| 2462 | Oct. 29, 2002 US6783586 Easy to disperse, high durability TiO2 pigment and method of making same | USAPTI Office | O32-MISC_3_MAPS-000536~O32-MISC_3_MAPS-000544 | | | |
| 2463 | Dec. 15, 1994 US5554216 High gloss durable TiO2 pigment | USAPTI Office | O32-MISC_3_MAPS-000545~O32-MISC_3_MAPS-000554 | | | |
| 2464 | Aug. 20, 1990 US5041162 Process for producing durable titanium dioxide pigment | USAPTI Office | O32-MISC_3_MAPS-000555~O32-MISC_3_MAPS-000563 | | | |
| 2465 | Sep. 1996 The production of Anhydrous MgCl2 by P. Ficara | USAPTI Office | O32-MISC_3_MAPS-000861~O32-MISC_3_MAPS-000934 | | | |
| 2466 | 1994 Titanuim Minerals by T. Garnar, K. Stanaway | USAPTI Office | O32-MISC_3_MAPS-001074~O32-MISC_3_MAPS-001093 | | | |

| 2467 | May 28, 1935 US2032827 Method of and apparatus for providing material in finely divided form | USAPTI Office | O37-MISC_1-000033–O37-MISC_1-000058 | | | |
| 2468 | Jun. 24, 1996 US5782414 Contoured supersonic nozzle | USAPTI Office | O37-MISC_1-000059–O37-MISC_1-000071 | | | |
| 2469 | Apr. 25, 2006 WO 2006/115402 Production of titanium tetrachloride using a fluidized bed reactor | USAPTI Office | O37-MISC_1-000183–O37-MISC_1-000198 | | | |
| 2470 | #1 US Patents re DuPont | USAPTI Office | O45-1_US_PATENTS_RE_DUPONT-000001–O45-1_US_PATENTS_RE_DUPONT-000001 | | | |
| 2471 | Oct. 12, 2006 US7638113 Process for making titanium dioxide | USAPTI Office | O45-1_US_PATENTS_RE_DUPONT-000002 –O45-1_US_PATENTS_RE_DUPONT-000011 | | | |
| 2472 | Jul. 25, 1947 US2559638 Production of titanium dioxide | USAPTI Office | O45-1_US_PATENTS_RE_DUPONT-000012–O45-1_US_PATENTS_RE_DUPONT-000017 | | | |
| 2473 | Aug. 10, 1950 US2608464 Preparation of titanium and zirconium tetrahalides | USAPTI Office | O45-1_US_PATENTS_RE_DUPONT-000018–O45-1_US_PATENTS_RE_DUPONT-000020 | | | |
| 2474 | Oct. 26, 1950 US2668424 Process for cooling vaporous materials | USAPTI Office | O45-1_US_PATENTS_RE_DUPONT-000021–O45-1_US_PATENTS_RE_DUPONT-000026 | | | |
| 2475 | Jul. 4, 1951 US2689781 Production of titanium dioxide pigments | USAPTI Office | O45-1_US_PATENTS_RE_DUPONT-000027–O45-1_US_PATENTS_RE_DUPONT-000031 | | | |
| 2476 | Feb. 24, 1951 US2701179 Metal halide production | USAPTI Office | O45-1_US_PATENTS_RE_DUPONT-000032–O45-1_US_PATENTS_RE_DUPONT-000037 | | | |
| 2477 | May 5, 1995 US5670121 Process for controlling the temperature of a fluidized bed reactor in the manufacture of titanium tetrachloride | USAPTI Office | O45-1_US_PATENTS_RE_DUPONT-000038–O45-1_US_PATENTS_RE_DUPONT-000043 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2478 | Apr. 3, 1946 Process for condensing vaporised metal halides | USAPTI Office | O45-1_US_PATENTS_RE_DUPONT-000044~O45-1_US_PATENTS_RE_DUPONT-000049 | | | | |
| 2479 | May 4, 1946 US2462978 Titanium dioxide manufacture | USAPTI Office | O45-1_US_PATENTS_RE_DUPONT-000050~O45-1_US_PATENTS_RE_DUPONT-000053 | | | | |
| 2480 | Mar. 9, 1946 US2488439 Production of titanium oxide pigments | USAPTI Office | O45-1_US_PATENTS_RE_DUPONT-000054~O45-1_US_PATENTS_RE_DUPONT-000060 | | | | |
| 2481 | Apr. 12, 1946 US2530735 Purification of titanium halides | USAPTI Office | O45-1_US_PATENTS_RE_DUPONT-000061~O45-1_US_PATENTS_RE_DUPONT-000064 | | | | |
| 2482 | May 13, 1996 US5653793 Tio2 slurry process | USAPTI Office | O45-1_US_PATENTS_RE_DUPONT-000065~O45-1_US_PATENTS_RE_DUPONT-000072 | | | | |
| 2483 | Oct. 26, 1951 US2701180 Production of titanium tetrachloride | USAPTI Office | O45-1_US_PATENTS_RE_DUPONT-000073~O45-1_US_PATENTS_RE_DUPONT-000077 | | | | |
| 2484 | Dec. 20, 1951 US2784058 Production of titanium tetrachloride | USAPTI Office | O45-1_US_PATENTS_RE_DUPONT-000078~O45-1_US_PATENTS_RE_DUPONT-000081 | | | | |
| 2485 | Dec. 20, 1951 US2784058 Production of titanium tetrachloride | USAPTI Office | O45-1_US_PATENTS_RE_DUPONT-000082~O45-1_US_PATENTS_RE_DUPONT-000085 | | | | |
| 2486 | Jul. 15, 1963 US3208866 TiO2 Manufacture | USAPTI Office | O45-1_US_PATENTS_RE_DUPONT-000086~O45-1_US_PATENTS_RE_DUPONT-000091 | | | | |
| 2487 | Apr. 9, 1964 US3258064 Production of titanium tetrachloride | USAPTI Office | O45-1_US_PATENTS_RE_DUPONT-000092~O45-1_US_PATENTS_RE_DUPONT-000095 | | | | |

| 2488 | Nov. 17, 1965 US3418074 Process for chlorinating titaniferous ores | USAPTI Office | O45-1_US_PATENTS_RE_DUPONT-000096~O45-1_US_PATENTS_RE_DUPONT-000099 | | | |
| 2489 | Aug. 25, 1995 US5624490 Process for treating metal chlorides | USAPTI Office | O45-1_US_PATENTS_RE_DUPONT-000100~O45-1_US_PATENTS_RE_DUPONT-000104 | | | |
| 2490 | Fluidized Bed Process for Chlorinating Titanium-Containing Material and Coke Useful in Such Process | | | US5389353 Pet coke and operating velocities etc.pdf | | |
| 2491 | Equipment Specification 42" Micron Grinder MG-773A/B Body Assembly Steam Header | Bank of East Asia Safe Deposit Box; SVE034332 | | 07 steam header.pdf | | |
| 2492 | Equipment Specification 42" Micron Grinder MG-773A/B Body Assembly Steam Nozzle | Bank of East Asia Safe Deposit Box; SVE034332 | | 08 nozzles.pdf | | |
| 2493 | Equipment Specification 42" Micron Grinder MG-773A/B Bottom Cover Assembly | Bank of East Asia Safe Deposit Box; SVE034332 | | 09 bottom assembly.pdf | | |
| 2494 | Equipment Specification 42" Micron Grinder MG-773A/B Bottom Cover Plate | Bank of East Asia Safe Deposit Box; SVE034332 | | 10 bottom cover plate.pdf | | |
| 2495 | Equipment Specification 42" Micron Grinder MG-773A/B Bottom Cover Assembly Bottom Liner | Bank of East Asia Safe Deposit Box; SVE034332 | | 11 bottom liner.pdf | | |
| 2496 | Equipment Specification 42" Micron Grinder MG-773A/B Top Cover Assembly | Bank of East Asia Safe Deposit Box; SVE034332 | | 12 top cover assembly.pdf | | |
| 2497 | Equipment Specification 42" Micron Grinder MG-773A/B Top Cover Assembly Top Cover Plate | Bank of East Asia Safe Deposit Box; SVE034332 | | 13 top cover plate.pdf | | |
| 2498 | Equipment Specification 42" Micron Grinder MG-773A/B Top Cover Assembly Top Liner | Bank of East Asia Safe Deposit Box; SVE034332 | | 14 top cover liner.pdf | | |
| 2499 | Equipment Specification 42" Micron Grinder MG-773A/B Top Cover Assembly Top Liner Details I | Bank of East Asia Safe Deposit Box; SVE034332 | | 15 top cover detail-1.pdf | | |
| 2500 | Equipment Specification 42" Micron Grinder MG-773A/B Top Cover Assembly Top Liner Details II | Bank of East Asia Safe Deposit Box; SVE034332 | | 16 top cover details-2.pdf | | |
| 2501 | Equipment Specification 42" Micron Grinder MG-773A/B Top Cover Assembly Venturi Liner Details | Bank of East Asia Safe Deposit Box; SVE034332 | | 17 top cover deatisl-3.pdf | | |
| 2502 | Equipment Specification 42" Micron Grinder MG-773A/B Top Cover Assembly Feed Hopper Assembly | Bank of East Asia Safe Deposit Box; SVE034332 | | 18 top cover feed hopper.pdf | | |

| 2503 | Equipment Specification 42" Micron Grinder MG-773A/B Top Cover Assembly Feed Hopper Details | Bank of East Asia Safe Deposit Box; SVE034332 | | 19 top cover hopper detail.pdf | | | |
|---|---|---|---|---|---|---|---|
| 2504 | Equipment Specification 42" Micron Grinder MG-773A/B Outlet Extension | Bank of East Asia Safe Deposit Box; SVE034332 | | 20 outlet extension.pdf | | | |
| 2505 | Equipment Specification 42" Micron Grinder MG-773A/B Inlet Steam Nozzle Assembly | Bank of East Asia Safe Deposit Box; SVE034332 | | 21 inlet steam.pdf | | | |
| 2506 | Equipment Specification 42" Micron Grinder MG-773A/B Inlet Steam Nozzle Assembly Inlet Steam Stub | Bank of East Asia Safe Deposit Box; SVE034332 | | 22 inlet steam stub.pdf | | | |
| 2507 | Equipment Specification 42" Micron Grinder MG-773A/B Mounting Base | Bank of East Asia Safe Deposit Box; SVE034332 | | 23 mounting base.pdf | | | |
| 2508 | Equipment Specification 42" Micron Grinder MG-773A/B Inlet Steam Nozzle Assembly Details | Bank of East Asia Safe Deposit Box; SVE034332 | | 24 inlet steam details.pdf | | | |
| 2509 | Equipment Specification 42" Micron Grinder MG-773A/B Gaskets | Bank of East Asia Safe Deposit Box; SVE034332 | | 25 gaskets.pdf | | | |
| 2510 | Equipment Specification 42" Micron Grinder MG-773A/B Gaskets | Bank of East Asia Safe Deposit Box; SVE034332 | | 26 gaskets.pdf | | | |
| 2511 | Equipment Specification 42" Micron Grinder MG-773A/B Fasteners | Bank of East Asia Safe Deposit Box; SVE034332 | | 27 fasteners.pdf | | | |
| 2512 | Equipment Specification 42" Micron Grinder MG-773A/B Follower Extraction Tool | Bank of East Asia Safe Deposit Box; SVE034332 | | 28 extraction tool.pdf | | | |
| 2513 | Recommended Import Equipment | USAPTI Office; SVE034297 | | Recommended Import Equipment.xlsx | | | |
| 2514 | Equipment Specifications for Micronizer (MG7720) | USAPTI Office; SVE034297 | | MG7720-MICRONIZER_ceramic-COMPONENT.pdf | | | |
| 2515 | Sturtevant Proposal | USAPTI Office; SVE034297 | | USA Performance Tech 42 Inch TiO2 Mic 11-3-P70 - March 15th, 2011.doc | | | |
| 2516 | General Arrangement 55714D | USAPTI Office; SVE034297 | | 55714D 42 inch Mic for TiO2 - March 15th, 2011.pdf | | | |
| 2517 | Materials Required for Extended Life | USAPTI Office; SVE034297 | | Materials Required for Extended Life June 2006.doc | | | |
| 2518 | Fluidization Air Calculation 30k and 100k | USAPTI Office; SVE034297 | | Fluidization Air Calculations.xlsx | | | |
| 2519 | C1-008560 - C1-008563 | | C1-008560 - C1-008563 | | | | |
| 2520 | C1-08600 - C1-08615 | | C1-08600 - C1-08615 | | | | |

| 2521 | C1 documents re USAPTI drawings re 100,000 MTPY TiO2 by Chloride Route project for Contract No. 09USSCY32PGTY24 | Liew Residence or USAPTI Office | | | | | |
|---|---|---|---|---|---|---|---|
| 2522 | C1 documents re USAPTI drawings re 100,000 MTPY TiO2 by Chloride Route project for Contract No. 09USSCY32PGTY24 | Liew Residence or USAPTI Office | | | | | |
| 2523 | C1 documents re USAPTI Process Description re BI Submittal, dated September 2009 | Liew Residence or USAPTI Office | | | | | |
| 2524 | C1 documents re USAPTI Process Description re BI Submittal Vol III, dated September 2009 | Liew Residence or USAPTI Office | | | | | |
| 2525 | C1 documents re USAPTI BI Submittal Vol III, dated September 2009 | Liew Residence or USAPTI Office | | | | | |
| 2526 | C1 documents re USAPTI BI Submittal, dated September 2009 | Liew Residence or USAPTI Office | | | | | |
| 2527 | C1 documents re USAPTI BI Submittal, dated September 2009, and USAPTI drawings re 100,000 MTPY TiO2 by Chloride Route project for Contract No. 09USSCY32PGTY24 | Liew Residence or USAPTI Office | | | | | |
| 2528 | C1 documents re USAPTI Master Copy re BI Submittal, Sept. 2009, Process Vol. 1, including drawings re drawings re 100,000 MTPY TiO2 by Chloride Route project | Liew Residence or USAPTI Office | | | | | |
| 2529 | C1 documents re USAPTI drawings re 100,000 MTPY TiO2 by Chloride Route project | Liew Residence or USAPTI Office | | | | | |
| 2530 | C1 documents re USAPTI Equipment List for 100,000 MTPY TiO2 by Chloride Route project | Liew Residence or USAPTI Office | | | | | |
| 2531 | C1 documents re USAPTI Process Description re BI Submittal re Equipment | Liew Residence or USAPTI Office | | | | | |
| 2532 | C1 documents re USAPTI drawings re 100,000 MTPY TiO2 by Chloride Route project | Liew Residence or USAPTI Office | | | | | |
| 2533 | C1 documents re USAPTI drawings re 100,000 MTPY TiO2 by Chloride Route project | Liew Residence or USAPTI Office | | | | | |
| 2534 | C1-008512 - C1-008559 | | C1-008512 - C1-008559 | | | | |
| 2535 | C1 documents re USAPTI drawings re 100,000 MTPY TiO2 by Chloride Route project | Liew Residence or USAPTI Office | | | | | |
| 2536 | C1 document - Performance Group Piping Specifications for 30, 000 MTPY TiO2 Production by Chloride Process | Liew Residence or USAPTI Office | | | | | |
| 2538 | C1 documents re 30K TiO2 Project Oxidation Drawings | Liew Residence or USAPTI Office | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2539 | C1 documents re 2010.02.15 30K TiO2 Project P&ID Drawings | Liew Residence or USAPTI Office | | | | | |
| 2540 | C1 documents re 30K TiO2 Project P&ID drawings | Liew Residence or USAPTI Office | | | | | |
| 2541 | C1-008616 - C1-008635 | | C1-008616 - C1-008635 | | | | |
| 2542 | C1-008646 - C1-008660 | | C1-008646 - C1-008660 | | | | |
| 2543 | C1-000262, DUP000759, C1-000759, C1-000268, C1-001431, C1-001435, C1-001437, C1-001443 - C1-001444, C1-0046 - C1-0047, C1-001451, C1-001464 - C1-0068, C1-001485 - C1-001490 | | C1-000262, DUP000759, C1-000759, C1-000268, C1-001431, C1-001435, C1-001437, C1-001443 - C1-001444, C1-0046 - C1-0047, C1-001451, C1-001464 - C1-0068, C1-001485 - C1-01490 | | | | |
| 2544 | C1-001443 - C1-001451, C1-001461 - C1-001468, C1-001473, C1-001476 - C1-001477, C1-001488 | | C1-001443 - C1-001451, C1-001461 - C1-001468, C1-001473, C1-001476 - C1-001477, C1-001488 | | | | |
| 2545 | C1-000266; C1-000275; C1-000294 - C1-000297; C1-000306 - C1-000312; C1-000318 - C1-000319; C1-000330 - C1-000335; C1-000339 - C1-000340; C1-001442 - C1-001453 | | C1-000266; C1-000275; C1-000294 - C1-000297; C1-000306 - C1-000312; C1-000318 - C1-000319; C1-000330 - C1-000335; C1-000339 - C1-000340; C1-001442 - C1-001453 | | | | |
| 2546 | C1-000294 - 354, C1-001430-1434, C1-001442 | | C1-000294 - C1-000354; C1-001430 - C1-0001434; C1-001442 | | | | |
| 2547 | C1-008724 - C1-008725; C1-000872, C1-008727 - C1-008894 | Tze Chao | C1-008724 - C1-008725; C1-000872, C1-008727 - C1-008894 | | | | |
| 2548 | C1-008951 - C1-008978 | Tze Chao | C1-008951 - C1-008978 | | | | |
| 2549 | C1-009063 | Tze Chao | C1-009063 | | | | |
| 2550 | C1-009064 | Tze Chao | C1-009064 | | | | |
| 2551 | C1-009065 | Tze Chao | C1-009065 | | | | |
| 2552 | C1-009066 - C1-9067 | Tze Chao | C1-009066 - C1-9067 | | | | |
| 2553 | C1-009068 | Tze Chao | C1-009068 | | | | |
| 2554 | C1-009069 - C1-9071 | Tze Chao | C1-009069 - C1-9071 | | | | |
| 2555 | C1-009072, C1-009074, C1-009076 | Tze Chao | C1-009072, C1-009074, C1-009076 | | | | |
| 2556 | C1-009073 and C1-9075 | Tze Chao | C1-009073 and C1-9075 | | | | |
| 2557 | C1-009077 - C1-9086 | Tze Chao | C1-009077 - C1-9086 | | | | |
| 2558 | C1-008898 - C1-008946 | Tze Chao | C1-008898 - C1-008946 | | | | |
| 2559 | C1-009089 - C1-009090 | Tze Chao | C1-009089 - C1-009090 | | | | |
| 2560 | C1-008979 - C1-008991 | Tze Chao | C1-008979 - C1-008991 | | | | |
| 2561 | C1-008992 - C1-008996 | Tze Chao | C1-008992 - C1-008996 | | | | |
| 2562 | C1-008998 - C1-009040 | Tze Chao | C1-008998 - C1-009040 | | | | |
| 2563 | C1-009041 - C1-009045 | Tze Chao | C1-009041 - C1-009045 | | | | |

| 2564 | C1-009046 | Tze Chao | C1-009046 | | | | |
|------|-----------|----------|-----------|--|--|--|--|
| 2565 | C1-009048 - C1-009056 | Tze Chao | C1-009048 - C1-009056 | | | | |
| 2566 | C1-009059 - C1-009062 | Tze Chao | C1-009059 - C1-009062 | | | | |
| 2567 | C1-009087 | Tze Chao | C1-009087 | | | | |
| 2568 | C1-009091 - C1-009117 | Tze Chao | C1-009091 - C1-009117 | | | | |
| 2569 | C1-009118 - C1-009123 | Tze Chao | C1-009118 - C1-009123 | | | | |
| 2570 | C1-009124 - C1-009128 | Tze Chao | C1-009124 - C1-009128 | | | | |
| 2571 | C1-009129 - C1-009149 | Tze Chao | C1-009129 - C1-009149 | | | | |
| 2572 | C1-009150 | Tze Chao | C1-009150 | | | | |
| 2573 | C1-009151 - C1-009153 | Tze Chao | C1-009151 - C1-009153 | | | | |
| 2574 | C1-009154 - C1-009158 | Tze Chao | C1-009154 - C1-009158 | | | | |
| 2575 | C1-009047 | Tze Chao | C1-009047 | | | | |
| 2576 | C1-009057 - C1-9058 | Tze Chao | C1-009057 - C1-9058 | | | | |
| 2577 | C1-009159 - C1-9162 | Tze Chao | C1-009159 - C1-9162 | | | | |
| 2578 | C1-009163 - C1-9182 | Tze Chao | C1-009163 - C1-9182 | | | | |
| 2579 | C1-009183 - C1-009192 | Tze Chao | C1-009183 - C1-009192 | | | | |
| 2580 | C1-009193 | Tze Chao | C1-009193 | | | | |
| 2581 | C1-009194 - C1-009267 | Tze Chao | C1-009194 - C1-009267 | | | | |
| 2582 | C1-009703 | Tze Chao | C1-009703 | | | | |
| 2583 | C1-009268 - C1-009274 | Tze Chao | C1-009268 - C1-009274 | | | | |
| 2584 | C1-009275 - C1-009278 | Tze Chao | C1-009275 - C1-009278 | | | | |
| 2585 | C1-009279 - C1-009292 | Tze Chao | C1-009279 - C1-009292 | | | | |
| 2586 | C1-009293 - C1-009296 | Tze Chao | C1-009293 - C1-009296 | | | | |
| 2587 | C1-009297 - C1-009301 | Tze Chao | C1-009297 - C1-009301 | | | | |
| 2588 | C1-009302 - C1-009390 | Tze Chao | C1-009302 - C1-009390 | | | | |
| 2589 | C1-009625 - C1-009699 | Tze Chao | C1-009625 - C1-009699 | | | | |
| 2590 | C1-009508 - C1-009624 | Tze Chao | C1-009508 - C1-009624 | | | | |
| 2591 | C1-009700 | Tze Chao | C1-009700 | | | | |
| 2592 | C1-009701 - C1-009702 | Tze Chao | C1-009701 - C1-009702 | | | | |
| 2593 | C1-009391 - C1-009507 | Tze Chao | C1-009391 - C1-009507 | | | | |
| 2594 | Notes re TiO2 from SVE034309 | USAPTI Office; SVE034309 | | TIO2NOTE.DOC | | | |
| 2595 | Metadata for TIO2NOTE.DOC | USAPTI Office; SVE034309 | | | | | |
| 2596 | Webpage from SVE034309 re Chlorination patents | USAPTI Office; SVE034309 | | CHLORNTN.HTM | | | |
| 2597 | Webpage from SVE034309 re US Patent 4891204 | USAPTI Office; SVE034309 | | P4891204.HTM | | | |
| 2598 | Webpage from SVE034309 re patent search results | USAPTI Office; SVE034309 | | POSTTMT.HTM | | | |
| 2599 | List of patents from SVE034309 | USAPTI Office; SVE034309 | | TIO2DUP2.TXT | | | |
| 2600 | List of patents from SVE034309 | USAPTI Office; SVE034309 | | TIO2DUP3.TXT | | | |
| 2601 | Screenshot from SVE034309 | USAPTI Office; SVE034309 | | | | | |
| 2602 | Screenshot from SVE034297 Research Materials folder | USAPTI Office; SVE034297 | | | | | |
| 2603 | Screenshot from SVE034297 Chlorine and TiCl4 Manuals folder | USAPTI Office; SVE034297 | | | | | |

**SECOND AMENDED JOINT EXHIBIT LIST**

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 2604 | Screenshot from SVE034297 Collected Technical Articles folder | USAPTI Office; SVE034297 | | | | | |
|------|------|------|------|------|------|------|------|
| 2605 | Screenshot from SVE034297 TiO2 Research folder | USAPTI Office; SVE034297 | | | | | |
| 2606 | Screenshot from SVE034297 Other collected Patents of Interest folder | USAPTI Office; SVE034297 | | | | | |
| 2607 | Screenshot from SVE034297 Books on Chemical Engineering folder | USAPTI Office; SVE034297 | | | | | |
| 2608 | James R. Couper, W. Roy Penney, et al. Chemical Process Equipment Selection and Design, Second Edition. | USAPTI Office; SVE034297 | | Chemical-Process-Equipment James Couper.pdf | | | |
| 2609 | Stanley M. Walas. Chemical Process Equipment, Selection and Design. | USAPTI Office; SVE034297 | | Chemical-Process-Equipment Selection by James Walas MIT.pdf | | | |
| 2610 | Screenshot from SVE034297 Crane Technical Paper TP410 | USAPTI Office; SVE034297 | | | | | |
| 2611 | Crane Co Technical Paper No. 410, 2009 | USAPTI Office; SVE034297 | | Flow-of-Fluid-Crane 2009 Ed. (OCR'd).pdf | | | |
| 2612 | June 6, 2011 Sale and Purchase Agreement | Lee & Lee | | | | | |
| 2613 | Certificate of Title | Lee & Lee | | | | | |
| 2614 | CAD Model | USAPTI Office; SVE034297 | | 30K PIPING.dwf | | | |
| 2615 | CAD Model | USAPTI Office; SVE034297 | | CHLORINATION.dwf | | | |
| 2616 | CAD Model | USAPTI Office; SVE034297 | | Finishing Layout.dwf | | | |
| 2617 | CAD Model | USAPTI Office; SVE034297 | | Oxidation Layout.dwf | | | |
| 2618 | CAD Model | USAPTI Office; SVE034297 | | OXIDATION -PIPING1.dwf | | | |
| 2619 | Email from R. Maegerle to Liew re Purge Chlorine Flow | Yahoo! Email | C2-000006.00003954 - C2-000006.00003955 | | | | |
| 2620 | Chlorine calculations | USAPTI Office; SVE034297 | | Chlorine purge calc by Bob according to Crane TP410.xls | | | |
| 2621 | Document re Purge Pump | USAPTI Office; SVE034297 | | P-3620 Purge Pump.doc | | | |
| 2622 | Mandarin document re Expert Discussion Forum for the 30,000-ton/year Chlorination Process Titanium Dioxide Boiling Chlorination Project at Pangang Group Jinzhou Titanium Co. Ltd. | | | 沸腾氯化专家讨论会10-17[210322].doc | | | |
| 2623 | Translation of Mandarin document re Expert Discussion Forum for the 30,000-ton/year Chlorination Process Titanium Dioxide Boiling Chlorination Project at Pangang Group Jinzhou Titanium Co. Ltd. | | | Translation of 沸腾氯化专家讨论会10-17[210322].doc | | | |
| 2624 | June 25, 1996 Letter from W. Liew to Chee-Like re copy of patents | Bank of East Asia Safe Deposit Box; SVE034332 | | CHEE1.DOC | | | |

| 2625 | Notes re US Patent 5389353 | Bank of East Asia Safe Deposit Box; SVE034332 | | US Patent 5389353 Chlorination by Hans Glaeser.doc | | |
|---|---|---|---|---|---|---|
| 2626 | Notes re US Patent 7150421 | Bank of East Asia Safe Deposit Box; SVE034332 | | United States Patent 7150421 Kronos.doc | | |
| 2627 | EP1717203 | Bank of East Asia Safe Deposit Box; SVE034332 | | EP1717203 Production of TiCl4 using a Fludized Bed Reactor 2005.pdf | | |
| 2628 | Book: Industrial Minerals and Rocks. Society for Mining, Metallurgy and Exploration, 2006 | University of Minnesota Library | | | | |
| 2629 | Diebold, Ulrike. The surface science of titanium dioxide. Elsevier Science, 2002 | Huddle | | | | |
| 2630 | McNulty, G.S. "Production of titanium dioxide." Huntsman Pigments, Tioxide Europe Ltd. | Huddle; EU Norm.org Website (http://v.pl.3.eu-norm.org/index.pdf) | | | | |
| 2631 | Tronox presentation: "TiO2, the technical and the rational" by Robin de Bondt | Huddle | | | | |
| 2632 | Mueller, Willard. "The Origins of the Basic Inventions Underlying DuPont" from The Rate & Direction of Inventive Activity: Economic and Social Factors. Universities-National Bureau, 1962, pp. 323-358 | Huddle | | | | |
| 2633 | C1-009704 | Tze Chao | C1-009704 | | | |
| 2634 | C1-009705 | Tze Chao | C1-009705 | | | |
| 2635 | C1-009706 | Tze Chao | C1-009706 | | | |
| 2636 | C1-009707 | Tze Chao | C1-009707 | | | |
| 2637 | C1-009708 | Tze Chao | C1-009708 | | | |
| 2638 | C1-009709 - C1-009710 | Tze Chao | C1-009709 - C1-009710 | | | |
| 2639 | C1-009711 - C1-009728 | Tze Chao | C1-009711 - C1-009728 | | | |
| 2640 | C1-009729 - C1-009729 | Tze Chao | C1-009729 - C1-009729 | | | |
| 2641 | C1-009731 - C1-010012 | Tze Chao | C1-009731 - C1-010012 | | | |
| 2642 | Mar. 22, 2002 Doc "Altamira Chloride Renewal - POR Plus Area Basic Data Report," C1-010013 - C1-010513 | Tze Chao | C1-010013 - C1-010513 | | | |
| 2643 | Powder X-ray Diffractioni Laboratory Graphs, C1-010514 - C1-010519 | Tze Chao | C1-010514 - C1-010519 | | | |
| 2644 | Jan. 12, 2002 Doc "SCD OXIDATION Advanced Commercial Development Line Basic Data Report SCD Conveying and Storage", C1-010520 - C1-010641 | Tze Chao | C1-010520 - C1-010641 | | | |
| 2645 | Mar. 5, 2002 "Process of Making TiO2 & Fe Metal from Itaniferous Ores, C1-010642- C1-010643 | Tze Chao | C1-010642 - C1-010643 | | | |
| 2646 | Apr. 3, 2002 "Process of Making TiO2 & Fe Metal from Titaniferous Ores, C1-010644- C1-010645 | Tze Chao | C1-010644- C1-010645 | | | |

| 2647 | "Silica Build-up in JV Fume Disposal" by Dana Kincaid, C1-010646- C1-010647 | Tze Chao | C1-010646 - C1-010647 | | | |
| 2648 | Sino Titanium Technology, Ltd. Assessment Report, C1-010648- C1-010703 | Tze Chao | C1-010648 - C1-010703 | | | |
| 2649 | Sino Titanium Technology, Ltd. Assessment Report, C1-010704- C1-010753 | Tze Chao | C1-010704 - C1-010753 | | | |
| 2650 | June 30, 2000 DuPont Memo re U.S. TiO2 Market Analysis, C1-010754 - C1-010757 | Tze Chao | C1-010754 - C1-010757 | | | |
| 2651 | Nov. 15, 1999 Tze Chao Summary Description of the Hainan Mineral Project, C1-010758 - C1-010761 | Tze Chao | C1-010758 - C1-010761 | | | |
| 2652 | Dec. 6, 2000 Tze Chao Summary Description of the Wan-Ning, Hainan Heavy Metal Project, C1-010762 - C1-010765 | Tze Chao | C1-010762 - C1-010765 | | | |
| 2653 | Summary of Hianan Heavy Mineral Project , C1-010770 - C1-010775 | Tze Chao | C1-010770 - C1-010775 | | | |
| 2654 | Search Reports and Graphs, C1-010776 - C1-010803 | Tze Chao | C1-010776 - C1-010803 | | | |
| 2655 | Technology Development Plan for Spray Condenser Discharge Oxidation For Chlorine Recycle, C1-010804 - C1-0107869 | Tze Chao | C1-010804 - C1-0107869 | | | |
| 2656 | Jan 19, 1998 Tze Chao doc "The Trend of TiO2 Pigment Industry And the Importance of Ti-ORE Feedstock, labeled C1-0107870 - C1-010885 | Tze Chao | C1-0108870 - C1-010885 | | | |
| 2657 | April 2000 Tze Cao doc "TiO2 Industry Review," labeled C1-010886 - C1-010889 | Tze Chao | C1-010886 - C1-010889 | | | |
| 2658 | May 20, 1999 Tze Chao Doc "Tiwest Ilmenite Ore Analyses: Past (TC-10-90) & Present (TC-9-99)" labeled C1-010890 - C1-010891 | Tze Chao | C1-010890 - C1-010891 | | | |
| 2659 | Document: Verification Trenching Sampling Condition, labeled C1-010892 - C1-010893 | Tze Chao | C1-010892 - C1-010893 | | | |
| 2660 | July 9, 2000 Letter from Tze Chao to Prof. TerKel Rosenqvist, labeled C1-010894 - C1-010895 | Tze Chao | C1-010894 - C1-010895 | | | |
| 2661 | Document "SCD-Soda Ash/C Reduction: FeClx Direct to Metallic Fe Result," labeled C1-010896 - C1-010903 | Tze Chao | C1-010896 - C1-010903 | | | |
| 2662 | Document "Lime Neutralization-CaCl2 Crystallization, labeled C1-010904 - C1-010915 | Tze Chao | C1-010904 - C1-010915 | | | |

| 2663 | Jul. 19, 2000 Document "Hot-Hot Cyclone for DeLisle CBM & Altamira AlClor Basic Data Report" labeled C1-010916 - C1-011031 | Tze Chao | C1-010916 - C1-011031 | | | |
|---|---|---|---|---|---|---|
| 2664 | Jul. 19, 2000 Document "Hot-Hot Cyclone for DeLisle CBM & Altamira AlClor Basic Data Report" labeled C1-011032 - C1-011035 | Tze Chao | C1-011032 - C1-011035 | | | |
| 2665 | Pages from a document labeled C1-011036 - C1-011043 | Tze Chao | C1-011036 - C1-011043 | | | |
| 2666 | Oct. 10,2009 Draft of document "White Pigment and Mineral Products," labeled C1-011044 - C1-011081 | Tze Chao | C1-011044 - C1-011081 | | | |
| 2667 | Page from document re Edge Moor, labeled C1-011082 - C1-011083 | Tze Chao | C1-011082 - C1-011083 | | | |
| 2668 | Document "Liquid CaCl2 In the TiO2 Chlorinator Bed," labeled C1-011084 - C1-011107 | Tze Chao | C1-011084 - C1-011107 | | | |
| 2669 | Drawing, labeled C1-011108 - C1-011109 | Tze Chao | C1-011108 - C1-011109 | | | |
| 2670 | Oct. 10, 1999 Final Drat "White Pigment and Mineral Products," labeled C1-011109.0001 - C1-011109.0038 | Tze Chao | C1-011109.0001 - C1-011109.0038 | | | |
| 2671 | Document "Liquid CaCl2 In the TiO2 Chlorinator Bed," labeled C1-011110.0001 - C1-011110.0020 | Tze Chao | C1-011110.0001 - C1-011110.0020 | | | |
| 2672 | File 08-Newcacl2.com[237003].doc and Figure 4-1 STT Chloride Technology Flowsheet, labeled C1-011110 - C1-011111 | Tze Chao | C1-011110 - C1-011111 | | | |
| 2673 | Figure TC-1 Conceptual Process Flowsheet and Description of the Modern Chloride Process, labeled C1-011112 - C1-011117 | Tze Chao | C1-011112 - C1-011117 | | | |
| 2674 | PRC's 1st 60k tpa TiO2 Pigment Plant by the Chloride Process | Tze Chao | C1-011118 - C1-011137 | | | |
| 2675 | PRC's 1st 60k tpa TiO2 Pigment Plant by the Chloride Process | Tze Chao | C1-011138 - C1-011157 | | | |
| 2676 | Chloride Renewal - Altamira Development Line Basic Data Report PG&S (Process, General and Services) Facilities | Tze Chao | C1-011158 - C1-011254 | | | |
| 2677 | DuPont Variance Analysis | Tze Chao | C1-011255 - C1-011299 | | | |
| 2678 | Coke and Chlorine Yields? | Tze Chao | C1-011300 - C1-011324 | | | |
| 2679 | DuPont Variance Analysis | Tze Chao | C1-011341 - C1-011394 | | | |
| 2680 | Project: Ciera Technology, NJ | Tze Chao | C1-011395 - C1-011398 | | | |
| 2681 | Heat consumption in kiln | Tze Chao | C1-011399 - C1-011400 | | | |
| 2682 | Johnsonville Base Case and Alternative Cases | Tze Chao | C1-011401 - C1-011432 | | | |
| 2683 | Uniquant XRF Analysis of Chang-Ann Trench Ore Samples | Tze Chao | C1-011433 - C1-011464 | | | |
| 2684 | DuPont Variance Analysis | Tze Chao | C1-011465 - C1-011518 | | | |
| 2685 | Micronizer Position | Tze Chao | C1-011519 - C1-011532 | | | |

| 2686 | Micronizer Position | Tze Chao | C1-011533 - C1-011546 | | | | |
|------|---------------------|----------|----------------------|---|---|---|---|
| 2687 | Iron Rich Pellets Calcined @ 1000 C | Tze Chao | C1-011547 - C1-011548 | | | | |
| 2688 | Iron Rich at 57.6% H2O Drying Percentages - Ishihara Total | Tze Chao | C1-011549 - C1-011584 | | | | |
| 2689 | Yokkaichi (S) - JV NaCl Effluent | Tze Chao | C1-011585 - C1-011628 | | | | |
| 2690 | Tioxide Total | Tze Chao | C1-011629 - C1-011699 | | | | |
| 2691 | Tioxide Total | Tze Chao | C1-011700 - C1-011770 | | | | |
| 2692 | Pigment production, M tonnes | Tze Chao | C1-011771 - C1-011776 | | | | |
| 2693 | TM17 Signatures for Kuan Yin SCDS samples | Tze Chao | C1-011777 - C1-011828 | | | | |
| 2694 | TM17 Signatures for Kuan Yin SCDS samples | Tze Chao | C1-011829 - C1-011882 | | | | |
| 2695 | Notebook # - Sample Name | Tze Chao | C1-011883 - C1-011884 | | | | |
| 2696 | Key Inputs/Outputs - Peru 1B-2 (Anatase Concentrate Only) | Tze Chao | C1-011885 - C1-011898 | | | | |
| 2697 | Key Inputs/Outputs - Peru | Tze Chao | C1-011899 - C1-011914 | | | | |
| 2698 | Peruvian Ore | Tze Chao | C1-011915 - C1-011920 | | | | |
| 2699 | Key Inputs/Outputs - Peru | Tze Chao | C1-011921 - C1-011934 | | | | |
| 2700 | Key Inputs/Outputs - Peru | Tze Chao | C1-011935 - C1-011950 | | | | |
| 2701 | Key Inputs/Outputs - Peru 1B-1 (Mine to Base Pigment) | Tze Chao | C1-011951 - C1-011964 | | | | |
| 2702 | Peru Anatase - Case 1B-1 (Mining, Min. Concentration & Base Pigment) | Tze Chao | C1-011965 - C1-011970 | | | | |
| 2703 | Peruvian Ore | Tze Chao | C1-011977 - C1-011998 | | | | |
| 2704 | Key Inputs/Outputs - Peru | Tze Chao | C1-011999 - C1-012012 | | | | |
| 2705 | Tioxide Total | Tze Chao | C1-012013 - C1-012084 | | | | |
| 2706 | Moisture Content by Forced Air Oven | Tze Chao | C1-012085 - C1-012086 | | | | |
| 2707 | Jackson Laboratory Ore Analysis Report #0279 | Tze Chao | C1-012087 - C1-012088 | | | | |
| 2708 | 2000 Pigment Demand Matrix? | Tze Chao | C1-012089 - C1-012156 | | | | |
| 2709 | Case Description: Reactor Area at Average Rate | Tze Chao | C1-012157 - C1-012622 | | | | |
| 2710 | Case Description: Reactor Area at Maximum Rate | Tze Chao | C1-012623 - C1-013088 | | | | |
| 2711 | Case Description: Reactor Area at Minimum Rate | Tze Chao | C1-013089 - C1-013554 | | | | |
| 2712 | 2000 Monthly Cost Detail - TiO2 Florida Plant Costs | Tze Chao | C1-013555 - C1-013777 | | | | |
| 2713 | Forecasting capital investment and synthesizing new process alternatives for manufacturing TiO2 | Tze Chao | C1-013778 - C1-013786 | | | | |
| 2714 | Phosphate process flow diagram | Tze Chao | C1-013787 - C1-013788 | | | | |

| 2715 | Major Industrial Routes to TiO2 | Tze Chao | C1-013789 - C1-013790 | | | |
| 2716 | Novel Routes to TiO2 (Apex #22) | Tze Chao | C1-013795 - C1-013797 | | | |
| 2717 | Thermodynamics of Aqueous Ferrous and Titanium (IV) Oxalates) | Tze Chao | C1-013798 - C1-013804 | | | |
| 2718 | Sulfate (and Other) Processes | Tze Chao | C1-013805 - C1-013810 | | | |
| 2719 | Forecasting capital investment and synthesizing new process alternatives for manufacturing TiO2 | Tze Chao | C1-013817 - C1-013826 | | | |
| 2720 | DuPont Daily News - DuPont, City of Dongying, China, Start Talks Concerning New TiO2 Plant | Tze Chao | C1-013827 - C1-013828 | | | |
| 2721 | Expedia Map of China - Forecasting capital investment and synthesizing new process alternatives for manufacturing TiO2 | Tze Chao | C1-013829 - C1-013838 | | | |
| 2722 | Phosphate process flow diagram - DuPont Ti-Pure R-104 | Tze Chao | C1-013839 - C1-013841 | | | |
| 2723 | Chloride Renewal - Altamira Development Line - Thermal Processing Area - Basic Data Rev B Report | Tze Chao | C1-013842 - C1-014192 | | | |
| 2724 | Altamira Basic Data Report - Chloride Renewal Process - Vanadium Recovery Area | Tze Chao | C1-014193 - C1-014452 | | | |
| 2725 | Conceptual Flowsheet - Soda Ash/C Roasting of SCD Direct to Metallic Fe | Tze Chao | C1-014453 - C1-014454 | | | |
| 2726 | STT Chloride Technology Flowsheet | Tze Chao | C1-014455 - C1-014457 | | | |
| 2727 | Market Overview: Demand, Share, Competitor Position - OT Meeting | Tze Chao | C1-014458 - C1-014476 | | | |
| 2728 | Market Overview: Demand, Share, Competitor Position - OT Meeting | Tze Chao | C1-014477 - C1-014495 | | | |
| 2729 | Baseline Data: New Chlorinator on Line 2 | Tze Chao | C1-014496 - C1-014502 | | | |
| 2730 | CBDO - Mineral Separation | Tze Chao | C1-014503 - C1-014507 | | | |
| 2731 | CBM Review - DeLisle | Tze Chao | C1-014508 - C1-014532 | | | |
| 2732 | Baseline Data: New Chlorinator on Line 2 | Tze Chao | C1-014533 - C1-014539 | | | |
| 2733 | WPMP: Competitive Intelligence - Global Finance Meeting | Tze Chao | C1-014540 - C1-014566 | | | |
| 2734 | Cl2 Inventory Needs | | C1-014567 - C1-014575 | | | |
| 2735 | Landfill Status/Needs/Options | | C1-014576 - C1-014587 | | | |
| 2736 | Landfill Team Charter - Oxidation Capacity at JV-II | | C1-014588 - C1-014606 | | | |
| 2737 | Oxidation Capacity at JV-II | | C1-014607 - C1-014625 | | | |
| 2738 | Path Forward - APEX #22: Next Generation TiO2 Process | | C1-014626 - C1-014646 | | | |
| 2739 | Ore Pre-Treatment Option - Reductive Substitution | | C1-014647 - C1-014707 | | | |
| 2740 | PACE for Process Meeting Agenda | | C1-014708 - C1-014733 | | | |
| 2741 | DuPont Titanium Technologies - The Analytical Chemistry of Environmental Excellence | | C1-014734 - C1-014777 | | | |

| 2742 | PBT Generation Testing at KY (AAB/ZIDO/SME) | C1-014778 - C1-014807 | | | | |
| 2743 | PBT Fundamentals and the Drive for Reduction | C1-014808 - C1-014843 | | | | |
| 2744 | PBT Generation Testing at KY (AAB/ZIDO/SME) | C1-014844 - C1-014873 | | | | |
| 2745 | Peruvian Ore Review | C1-014874 - C1-014916 | | | | |
| 2746 | Hainan Ilmenite Upgrading Conceptual Flowsheet | C1-014917 - C1-014947 | | | | |
| 2747 | DeLisle Line 2 STIFS Uptime | C1-014948 - C1-014959 | | | | |
| 2748 | TiO2 Life Cycle Analysis - Presentation of Results | C1-014960 - C1-014994 | | | | |
| 2749 | TiO2 Market: Competitive Overview | C1-014995 - C1-015024 | | | | |
| 2750 | Hot-Hot Cyclones - DeLisle-1 CBM and Altamira Chloride Renewal Projects | C1-015025 - C1-015042 | | | | |
| 2751 | DuPont: The Miracles of Science - TiO2 Business: Sustainable Growth | C1-015043 - C1-015096 | | | | |
| 2752 | Sulfate (and Other) Processes | C1-015169 - C1-015176 | | | | |
| 2753 | Market, Technical & Geologic Assessment of the Peruvian Giacomo Ore Body | C1-015177 - C1-015193 | | | | |
| 2754 | Peruvian Anatase Ore Evaluation | C1-015194 - C1-015206 | | | | |
| 2755 | Peruvian Anatase Ore Evaluation | C1-015207 - C1-015216 | | | | |
| 2756 | Diagram (in Chinese) - Pan Zhi Hua PG Group Design and Research Institute | C1-015217 - C1-015218 | | | | |
| 2757 | ApexQuick 2000 Value & Profitability Calculator | C1-015219 - C1-015223 | | | | |
| 2758 | Letter Agreement to William Zeising, CARR Separations, from Michael Doyle, DuPont | C1-015224 - C1-015226 | | | | |
| 2759 | TiO2 Chloride Process Conceptual Flowsheet | C1-015227 - C1-015232 | | | | |
| 2760 | Preliminary Economics: Expanded Neutralization vs Chloride Renewal | C1-015233 - C1-015248 | | | | |
| 2761 | TiO2 Life Cycle Analysis (Draft) - Presentation of Results | C1-015249 - C1-015269 | | | | |
| 2762 | Tioxide - Terengganu, Malaysia | C1-015270 - C1-015274 | | | | |
| 2763 | Chloride Renewal Ore Strategy | C1-015275 - C1-015292 | | | | |
| 2764 | Oxidation Capacity at JV-II | C1-015293 - C1-015311 | | | | |
| 2765 | Chloride Renewal Ore Strategy | C1-015312 - C1-015321 | | | | |
| 2766 | Oxidation Rate Controller - Savannah Peru | C1-015322 - C1-015331 | | | | |
| 2767 | Peruvian Ore Review: Stage 0 | C1-015332 - C1-015360 | | | | |
| 2768 | SOX/Ilmenite Strategy - Manufacturing Cost Advantage vs Competition | C1-015361 - C1-015378 | | | | |
| 2769 | Tze Chao 1/21/00 Case II | C1-015379 - C1-015395 | | | | |
| 2770 | ? - Dennis Redmond, X-ray Powder Diffraction Laboratory, DuPont | C1-015396 - C1-015413 | | | | |
| 2771 | Review of Documents at Request of DOJ | C1-015097 - C1-015168 | | | | |
| 2772 | Review of Documents at Request of DOJ - AHR Comments on AIC13 Drawings Included | C1-015414 - C1-015455 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2773 | C1 - ABA67/PER101/from BobR 22Aug08/Chlorination GA drawings 10 Pages.pdf/// | Able-Baker | | C1 - ABA67/PER101/from BobR 22Aug08/Chlorination GA drawings 10 Pages.pdf/// | |
| 2774 | C1 - Oxidation & Finishing PFD 001 to 007 | Able-Baker | | C1 - Oxidation & Finishing PFD 001 to 007 | |
| 2775 | C1 - ABA67/PER101/from BobR 22Aug08/GA Drawings Oxidation & Finishing 9 Pages.pdf/// | Able-Baker | | C1 - ABA67/PER101/from BobR 22Aug08/GA Drawings Oxidation & Finishing 9 Pages.pdf/// | |
| 2776 | C1 - ABA67/PER101/from BobR 22Aug08/General Arrangement and Plan Drawings/GA_100_001_Sht[1]._1.dwg// | Able-Baker | | C1 - ABA67/PER101/from BobR 22Aug08/General Arrangement and Plan Drawings/GA_100_001_Sht[1]._1.dwg// | |
| 2777 | C1 - ABA67/PER101/from BobR 22Aug08/General Arrangement and Plan Drawings/GA_100_001_Sht[1]._2.dwg// | Able-Baker | | C1 - ABA67/PER101/from BobR 22Aug08/General Arrangement and Plan Drawings/GA_100_001_Sht[1]._2.dwg// | |
| 2778 | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/ALCI3 Generator[1].dwg-00.pdf/ | Able-Baker | | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/ALCI3 Generator[1].dwg-00.pdf/ | |
| 2779 | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/AlCl3 Generator-1.dwg/ | Able-Baker | | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/AlCl3 Generator-1.dwg/ | |
| 2780 | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/AlCl3 Generator-01 fab.pdf/ | Able-Baker | | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/AlCl3 Generator-01 fab.pdf/ | |
| 2781 | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/AlCl3 Generator-02.pdf/ | Able-Baker | | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/AlCl3 Generator-02.pdf/ | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2782 | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/AlCl3 Generator-2.dwg/ | Able-Baker | | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/AlCl3 Generator-2.dwg/ | | |
| 2783 | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/AlCl3 Generator-2-1.dwg/ | Able-Baker | | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/AlCl3 Generator-2-1.dwg/ | | |
| 2784 | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/AlCl3 Generator-2-2.dwg/ | Able-Baker | | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/AlCl3 Generator-2-2.dwg/ | | |
| 2785 | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/Oxidation Reactor X200-1.pdf/ | Able-Baker | | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/Oxidation Reactor X200-1.pdf/ | | |
| 2786 | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/Oxidation Reactor X200-2.DWG/ | Able-Baker | | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/Oxidation Reactor X200-2.DWG/ | | |
| 2787 | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/Oxidation Reactor X200-2-1.DWG/ | Able-Baker | | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/Oxidation Reactor X200-2-1.DWG/ | | |
| 2788 | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/Oxidation Reactor X200-2-2.DWG/ | Able-Baker | | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/Oxidation Reactor X200-2-2.DWG/ | | |

| 2789 | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/Oxidation Reactor X200-2-3.DWG/ | Able-Baker | | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/Oxidation Reactor X200-2-3.DWG/ | | | |
|---|---|---|---|---|---|---|---|
| 2790 | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/Oxidation Reactor X200-2-4.DWG/ | Able-Baker | | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/Oxidation Reactor X200-2-4.DWG/ | | | |
| 2791 | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/Oxidation Reactor X200-3.DWG/ | Able-Baker | | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/Oxidation Reactor X200-3.DWG/ | | | |
| 2792 | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/Oxidation Reactor X200-4.DWG/ | Able-Baker | | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/Oxidation Reactor X200-4.DWG/ | | | |
| 2793 | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/AlCl3 Generator-5-1.dwg/ | Able-Baker | | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/AlCl3 Generator-5-1.dwg/ | | | |
| 2794 | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/AlCl3 Generator-6.dwg/ | Able-Baker | | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/AlCl3 Generator-6.dwg/ | | | |
| 2795 | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/AlCl3 Generator-6-1.dwg/ | Able-Baker | | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/AlCl3 Generator-6-1.dwg/ | | | |

| 2796 | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/AlCl3 Generator-6-2.dwg/ | Able-Baker | | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/AlCl3 Generator-6-2.dwg/ | | |
| --- | --- | --- | --- | --- | --- | --- |
| 2797 | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/AlCl3 Generator tzml.dwg/ | Able-Baker | | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/AlCl3 Generator tzml.dwg/ | | |
| 2798 | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/AlCl3 Overview fab.pdf/ | Able-Baker | | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/AlCl3 Overview fab.pdf/ | | |
| 2799 | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/Overview1.pdf/ | Able-Baker | | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/Overview1.pdf/ | | |
| 2800 | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/Oxidation Reactor X200-1.DWG/ | Able-Baker | | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/Oxidation Reactor X200-1.DWG/ | | |
| 2801 | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/AlCl3 Generator-2-3.dwg/ | Able-Baker | | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/AlCl3 Generator-2-3.dwg/ | | |
| 2802 | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/AlCl3 Generator-2-4.dwg/ | Able-Baker | | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/AlCl3 Generator-2-4.dwg/ | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew , Case No. CR 11-0573-JSW*

| 2803 | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/AlCl3 Generator-02 fab.pdf/ | Able-Baker | | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/AlCl3 Generator-02 fab.pdf/ | | | |
|---|---|---|---|---|---|---|---|
| 2804 | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/AlCl3 Generator-3.dwg/ | Able-Baker | | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/AlCl3 Generator-3.dwg/ | | | |
| 2805 | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/AlCl3 Generator-03 fab.pdf/ | Able-Baker | | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/AlCl3 Generator-03 fab.pdf/ | | | |
| 2806 | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/AlCl3 Generator-4.dwg/ | Able-Baker | | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/AlCl3 Generator-4.dwg/ | | | |
| 2807 | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/AlCl3 Generator-4-1.dwg/ | Able-Baker | | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/AlCl3 Generator-4-1.dwg/ | | | |
| 2808 | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/AlCl3 Generator-5.dwg/ | Able-Baker | | C1 - ABA67/PER101/from BobR 22Aug08/Jinzhou Oxidation Drawings for Bob to review/AlCl3 and Oxidation Reactor design drawings/AlCl3 Generator-5.dwg/ | | | |
| 2810 | June 16, 1995 Memo from Allen Chaing to Officer's Loan Committee | | | | | | |
| 2811 | Nov. 10, 2005 Fax from Julie Roy (Applied Analytics) to Allen Chiang | Liew Residence: sve034409 | | 391246_sve034409 (Orinda HP Pavillion 2500 Laptop)_511_3377_Performance _Vanadium.pdf | | | |
| 2812 | Jul., 21, 1997 Industrial Information Resources PEC REPORT re Antioch TiO2 Plant Partial Dismantlement | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2813 | Sep. 26 2007 Email from R. Maegerle to W. Liew re Additional Pictures, attaching pictures [369736_Yahoo (Yahoo Mail) Search_entry#404536335_Email Attachment 1] through [369736_Yahoo (Yahoo Mail) Search_entry#404536335_Email Attachment 9] | Yahoo! Email | | | | |
| 2814 | FBI translation of 350918_Yahoo Mail_Search_entry #593418157 | Yahoo! Email | | | | |
| 2815 | 163843_sve034322: WD hard drive L1BC1H1_Liu Chenghe on Chloride Process.pdf | Liew Residence or USAPTI Office | | | | |
| 2816 | Sep. 22, 2007 Parker Messana & Associates, Inc. Invoice and Timesheets | Liew Residence; H9 | | | | |
| 2817 | Oct. 13, 2007 Parker Messana & Associates, Inc. Invoice and Timesheets | Liew Residence; H9 | | | | |
| 2818 | Nov. 24, 2007 Parker Messana & Associates, Inc. Invoice and Timesheets | Liew Residence; H9 | | | | |
| 2819 | Sep. 8, 2007 Parker Messana & Associates Inc. Invoice & Timesheets | Liew Residence; H9 | | | | |
| 2820 | Oct. 27, 2007 Parker Messana & Associates Inc. Invoice & Timesheets | Liew Residence; H9 | | | | |
| 2821 | Sep. 29, 2007 Parker Messana & Associates Inc. Invoice & Timesheets | Liew Residence; H9 | | | | |
| 2823 | "Scope and Requirement of the TiO2 Project" | | | | | |
| 2824 | Request for Quote and Scope of Work for Chengde Project 1997-1998 | USAPTI Office | O15-CHENGDE_97-98-000004 - O15-CHENGDE_97-98-000048 | | | |
| 2825 | LH Performance Project Approach | Liew Residence or USAPTI Office | | | | |
| 2826 | Docs "Request for Quote" and "Process Description" | Liew Residence or USAPTI Office | | | | |
| 2827 | LH Performance Titanium Dioxide by Chloride Process Diagrams and drawings | Liew Residence or USAPTI Office | | | | |
| 2828 | Typed Notes "Response to Complaint for Misappropriation of Trade Secrets" | | | | | |
| 2829 | Folder Tree: HDD From Safety Deposit Box (633 pages) | Bank of East Asia; Safety Deposity Box | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2830 | Handwritten list of US Patents | USAPTI documents received by KVN from C. Liew | | | | | |
| 2831 | Handwritten Notes re US Patents | Liew Residence or USAPTI Office | | | | | |
| 2832 | US Patent No. 2,466,181 | Liew Residence or USAPTI Office | | | | | |
| 2833 | Handwritten Notes | Liew Residence or USAPTI Office | | | | | |
| 2834 | Handwritten Notes re U.S. Patents | Liew Residence or USAPTI Office | | | | | |
| 2835 | July 2, 2008 Email from W. Liew to Maegerle re PER101 - TiCl4 Process Data for Flowmeters, labeled C2-000006.00001612 - C2-000006.00001614 | Yahoo! Email | | | | | |
| 2836 | Aug. 29, 2008 Email from W. Liew to Maegerle re Production Rates of Finishing for 30Kt/a and layout issue | Yahoo! Email | C2-000006.00002293 | | | | |
| 2837 | Jun 14, 2008 Email from R. Maegerle to Brijesh Bhatnagar; W. Liew re Jinzhou Ferralloy/Petro-Chem proposal MI-08 0864/P408 | USAPTI Office | O14-MISC_07-000041 - O14-MISC_07-000044 | | | | |
| 2838 | May 23, 3005 Email from T Lu to W. Liew re Want to talk | Yahoo! Email | C2-000005.KVN.00010800 | | | | |
| 2839 | Photograph of Walter Liew | | | | | | |
| 2840 | Photograph of Walter Liew | | | | | | |
| 2841 | Photograph of Walter Liew | | | | | | |
| 2842 | Family Photograph | | | | | | |
| 2843 | Document file "EQUIP SPECIFICATION AlCl3 GENERATOR", with enclosed specifications | Maegerle Residence | 1B033-EQUIP_SPECIFICATION_AlCl3-000001 - 1B033-EQUIP_SPECIFICATION_AlCl3-000012 | | | | |
| 2844 | Equipment List | Maegerle Residence | 1B026-EQUIPMENT_LIST-000003 - 1B026-EQUIPMENT_LIST-000023 | | | | |
| 2845 | Performance Group 30,000 MTPY TiO2 by Chloride Route plans, drawings re oxidation | Maegerle Residence | 1B033-EQUIP_ARRGTS-000005 - 1B033-EQUIP_ARRGTS-000012 | | | | |
| 2846 | Handwritten notes re Storage Tanks | Maegerle Residence | 1B026-EQUIP_DETAILS-000005 - 1B026-EQUIP_DETAILS-000006 | | | | |
| 2847 | Certificate of Status for Performance Group | | C2-004846 - C2-004849 | | | | |

| 2848 | Draft PIETC contract re TiCl4 Upgrade Project | | | | | | |
|---|---|---|---|---|---|---|---|
| 2849 | USA Performance Technology, Inc.  State of California Statement of Information and Articles of Incorporation | Liew Residence or USAPTI Office | | | | | |
| 2850 | May 5, 1989 Articles of Incorporation for Performance International Incorporated, labeled C2-004857 - C2-004858 | Liew Residence or USAPTI Office | | | | | |
| 2851 | Oct. 6, 1996 Statement by Domestic Stock Corporation for LH Performance Inc. | Liew Residence | H11-CHLORINATED_PP-000033 - H11-CHLORINATED_PP-000034 | | | | |
| 2852 | Certificate of Status for LH Performance, Inc. | Liew Residence or USAPTI Office | C2-004850 - C2-004852 | | | | |
| 2853 | Document titled "Recommendation for Zhenjiang" | Yahoo! Email | C2-000091.00000060 - C2-000091.00000062 | | | | |
| 2855 | A Brief Introduction of Zhi-Hua Technology Co., Ltd. and Its Team of TiO2 Experts | | | | | | |
| 2856 | C1 - Nov. 14, 1997 "Du Pont Chloride Process for Producing TiO2 Pigments" by Tze Chao | | | | | | |
| 2857 | October 1999 Jingzhou TiO2 Plant Expansion Plan Proposal | | | | | | |
| 2858 | The Global TiO2 Pigment Industry, 2nd Edition, Artikol, May 2001 | | | | | | |
| 2859 | Aug. 2000 Chem System Document Titanium Dioxide 99/00S14 | | | | | | |
| 2860 | Dec. 7, 1993 and August 26, 1992 Memos re DuPont Chloride Process Patent Activity and Patent Study | | | | | | |
| 2861 | Declaration of Trust re Wang Yuhua re Zhi Hua Technology Co., Limited, with Beneficiary Tze Chao | | | | | | |
| 2862 | List of Cierra Technology, Inc. 2009 Consultant Expenses | | | | | | |
| 2863 | Mar. 26, 2009 Brief Introduction of Cierra Technology, Inc. and Its Team of TiO2 Experts | | | | | | |
| 2864 | Feb. 28, 2007 Press Release "Cristal to Become the World's Second Largest TiO2 Pigment Producer" | | | | | | |
| 2865 | Mar. 13, 2008 Du Pont Titanium Technologies Dongying Titanium Dioxide Plant Core Document: Critical Issues, Messages | | | | | | |
| 2866 | Mar. 13, 2008 Du Pont Titanium Technologies Dongying Titanium Dioxide Plant Core Document: Critical Issues, Messages | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2867 | July 29, 2009 Email from Jatin Patel to Maegerle re Reaction/Purification/Oxidation Flow Sheets, with attached USAPTI PFDs | Yahoo! Email | | | | |
| 2868 | Jan. 23, 2006 Email from R. Maegerle to Zisko; Ernie Nelson; W. Liew re Chlorinator Schematic, with attachment (369993_Yahoo (Yahoo Mail) Search_entry #494126433_Email Attachment) | Yahoo! Email | | | | |
| 2869 | Jan. 15, 2009 Email from Walter Liew to Jatin Patel re Chlorination PFD | Yahoo! Email | C2-000091.00016534 | | | |
| 2870 | Sep. 29,2008 Email From Walter Liew to Jatin Patel re Pneumatic Conveying Systems | Yahoo! Email | C2-000006.00003357 - C2-000006.00003360 | | | |
| 2871 | Oct. 16, 2009 Email from Walter Liew to Ruth Oduca FW SR Coolers | Yahoo! Email | C2-000004.00003806 | | | |
| 2872 | Dec. 12, 2008 Email from Robert Maegerle to Walter Liew re: TiCl4 Slot Width | Yahoo! Email | C2-000006.00004414 | | | |
| 2873 | Apr. 7, 2009 Email from Walter Liew to Jatin Patel re TiCl4 Vapor Pressure with attachments | Yahoo! Email | C2-000006.00007706 - C2-000006.00007710 | | | |
| 2874 | Sep. 29, 2008 Email from Walter Liew to Jatin Patel re Pneumatic Conveying Systems | Yahoo! Email | C2-000091.00014444 - C2-000091.00014447 | | | |
| 2875 | Dec. 11, 2008 Email from Walter Liew to Bob Maegerle re TiCl4 Slot Width, with attachments: TiCl4 Velocities Calc by Jatin.xls | Yahoo! Email | C2-000091.00016157 - C2-000091.00016166 | | | |
| 2876 | Jan. 14, 2009 Email from Walter Liew to Jatin Patel re Chlorination mass balance | Yahoo! Email | C2-000091.00016533 | | | |
| 2877 | Aug. 5, 2008 Email from Julie Salerno to Walter Liew re Jatin Patel - Project Manager Candidate | Yahoo! Email | C2-000091.00038106 - C2-000091.00038111 | | | |
| 2878 | Feb. 10, 2009 Email from Jatin Patel to Dave House re: Belilove Co. - Thanks for meeting last week! | Yahoo! Email | C2-000091.00041057 -  C2-000091.00041059 | | | |
| 2879 | Textbook by Changhe Liu | Amazon | | | | |
| 2880 | June, 21, 2009 Email from Walter Liew to Bob Maegerle re Fluidization Air Requirement; Attaching: Calc of fluidization air by Pangang.doc; Fluidization Air Needed at Chlorinator for Pangang by Wl.xls; Fluidization Air Calculations 100K by Bob's.xls | Yahoo! Email | C2-000091.00049087 - C2-000091.00049094 | | | |
| 2881 | Aug. 5, 2009 Email from Walter Liew to Bob Maegerle re Oxidation Bag filters; Attaching: PFD-012 Separation Collection and Slurry PFD-012(1).pdf | Yahoo! Email | C2-000091.00049615 - C2-000091.00049616 | | | |
| 2882 | Jul. 17, 2009 Email from Bo, Buhl to Walter Liew re Spray Nozzle at Transfer Line | Yahoo! Email | C2-000091.00066417 - C2-000091.00066418 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2883 | Jul. 16, 2009 Email from Walter Liew to Bo Buhel re Spray Condenser info; Attaching: Chlorinator Output Gases.doc | Yahoo! Email | C2-000006.00008188 - C2-000006.00008190 | | | | |
| 2884 | June 25, 2009 Email from Walter Liew to Bo Buhel re 30 K T/Y Spray Machine Drawings Attaching: Spray Machine Drawings.pdf | Yahoo! Email | C2-000091.00049160 | | | | |
| 2885 | Feb. 22, 2011 Email from ESI China to Mike Papadeas re Inquiry for TiCl4 Pumps | | | | | | |
| 2886 | Feb. 23, 2011 Email from ESI China to Bill Porterfield re Inquiry for Screw conveyors | | | | | | |
| 2887 | Mar. 28, 2011 Email from W. Liew to Gary Stewart re Chlorinator Bricks, C2-000091.00058732 | Yahoo! Email | C2-000091.00058732 | | | | |
| 2888 | Mar. 29, 2011 Email from David Luzan to W. Liew re Rotary Valves MD11C848, C2-000091.00085946 | Yahoo! Email | C2-000091.00085946 | | | | |
| 2889 | Mar. 29, 2011 Letter from Quantum International to ESI Equipment re Chlorinator Refractory | | | | | | |
| 2890 | Mar. 30, 2011 Email from ESI China to Gary Stewart re Chlorinator Bricks | | | | | | |
| 2891 | Apr. 4, 2011 Email from Gary Stewart to W. Liew re Chlorinator Bricks, C2-000091.00086607 - C2-000091.00086611 | Yahoo! Email | C2-000091.00086607 - C2-000091.00086611 | | | | |
| 2892 | Apr. 13, 2011 Email from ESI China to Gary Steward re Chlorinator Bricks | | | | | | |
| 2893 | Apr. 28, 2011 Letter from Gary Stewart to ESI Equipment & Engineering re QIG-1020-3-GS | | | | | | |
| 2894 | May 12, 2011 Email from W. Liew to Gary Stewart re Inquiry on Chlorinator Brick | Yahoo! Email | C2-000091.00061828 - C2-000091.00061852 | | | | |
| 2895 | June 24, 2011 Email from Zhou Yonggui to ESI China & Gary Stewart re Technical Annexes - Refractory Bricks | | | | | | |
| 2896 | Jul. 1, 2011 Email from Gary Stewart to Zhou Yonggui re Technical Annexes - Refractory Bricks | | | | | | |
| 2897 | Exclusive Agency Agreement for Quantum's Chlorinator Bricks for Pangang Project between Quantum International and ESI Equipment and Engineering | | | | | | |
| 2898 | Biz File "Ending of Company Transactions" regarding ESI Equipment and Engineering PTE. LTD. | | | | | | |
| 2899 | Aug. 20, 2009 Email from R. Maegerle to W. Liew re No. 2 CC, with drawing attached | Yahoo! Email | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2900 | Aug. 19, 2009 Email from R. Maegerle to W. Liew re #1 CC, with drawing attached | Yahoo! Email | | | | |
| 2901 | Mar. 24, 2011 Email from R. Maegerle to W. Liew re Inconel Screw Conveyor Comments for Thomas Conveyors, with attachment | Yahoo! Email | | | | |
| 2902 | Aug. 19, 2008 Email from Brijesh Bhatnagar re Oxidation Pumps Schedule, with attachment (361715_Yahoo (Yahoo Mail) Search_entry #148716273_Attachment to Email) | Yahoo! Email | | 361715_Yahoo (Yahoo Mail) Search_entry #148716273_Attachment to Email | | |
| 2903 | Nov. 19, 2008 Email from Stephen Amerine to Ken Williams re Bag Filter Proposals | Liew Residence or USAPTI Office | | | | |
| 2904 | Valve Company, Inc. Information Sheet | Liew Residence or USAPTI Office | | | | |
| 2905 | Cyclone Design Equations Formulas Calculator - Radial Velocity, with handwritten notes, http://www.ajdesigner.com/phpcyclone/cyclone_equation_radial_velocity.php | | | | | |
| 2906 | Aug. 6, 2008 Email from Daniel Y. Liu to Maegerle re Filter Bags and Rotary Drum Vacuum Filter cloth | | | | | |
| 2907 | Packaging Systems International, Inc. Auger Max 280 pamphlet | Liew Residence or USAPTI Office | | | | |
| 2908 | Sep. 16, 2008 Letter from Larry Davis (Packing Systems) to Steve Amerine re PSI Proposal, and PSI Valve Bag Filler and Conveyors Drawing | Liew Residence or USAPTI Office | | | | |
| 2909 | Aug. 25, 2008 Letter and Proposal from Wayne Revell (Taylor Products) to Brijesh Bhatnagar | Liew Residence or USAPTI Office | | | | |
| 2910 | Sep. 2008 Performance Group Document re 30K, "Oxidation Bag Filters" | Liew Residence or USAPTI Office | | | | |
| 2911 | Nov. 10, 2008 Email from Ken Williams to Stephen Amerine re Dust Collector Proposals | Liew Residence or USAPTI Office | | | | |
| 2912 | Jan. 20, 2011 USAPTI Equipment Specification (MG7720), Sheets 1-13 | Liew Residence or USAPTI Office | | | | |
| 2913 | Dec. 1, 2008 Handwritten Notes re meeting with Fisher Klostman | Liew Residence or USAPTI Office | | | | |
| 2914 | Fisher-Klosterman, Inc. Drawing R132B4620F5 | Liew Residence or USAPTI Office | | | | |
| 2915 | Performance Group Document titled "Oxidation Bag Filters" | Liew Residence or USAPTI Office | | | | |
| 2916 | Information Packet and website print of GEA Process Engineering SWIRL FLUIDIZER | Liew Residence or USAPTI Office | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2917 | Oct. 3, 2008 Alstom Power, Raymond Operations Budgetary Proposal No. T08B031R0 for Two Raymond Cage Mill Flash Drying Systems, prepared for Performance Group, Attn: Steve Amerine | Liew Residence or USAPTI Office | | | | |
| 2918 | Sep. 15 2008, ALSTOM Power Inc. completed Thermal Processing Questionnaire addressed to Steve Amerine | Liew Residence or USAPTI Office | | | | |
| 2919 | ALSTOM Power Inc. Thermal Processing Questionnaire, with handwritten notes | Liew Residence or USAPTI Office | | | | |
| 2920 | GEA Niro A/S/ Process Instrumentation Diagram No. 1, Swirl Fluidizer | | | | | |
| 2921 | Sep. 10, 2008 Email from Steve Amerine to Jeff Morris (Heyl Patterson) re Flash Dryer Specs | Liew Residence or USAPTI Office | | | | |
| 2922 | Performance Group "Equipment Specifications Flash Dryer Systems, Equip. # FD-763 A and B" | Liew Residence or USAPTI Office | | | | |
| 2923 | Sep. 22, 2008 Email string from R. Maegerle to W. Liew re Jatin Patel's Thanks for having me | Yahoo! Email | | | | |
| 2924 | Collection of documents incl. 13 Apr. 2005 Email from David Fronheiser to Ernie Nelson, 506294 _Yahoo (Yahoo Mail) Search_mime part 1 (message_rfc822)_Email Attachment 5, 6, 8, and a Bradley Pulverizer "Typical Arrangment" drawing in Plan view and Elevation | Yahoo! Email | | 506294 _Yahoo (Yahoo Mail) Search_mime part 1 (message_rfc822 | | | |
| 2925 | Bradley Pulverizer Co. Equipment Layout drawings (506294_Yahoo (Yahoo Mail) Search_mime part 1 (message_rfc822)_Email Attachment 1 -4 | Yahoo! Email | | 506294_Yahoo (Yahoo Mail) Search_mime part 1 (message_rfc822 | | | |
| 2926 | Oct. 3, 2005 Email from Ernie Nelson to Peter Zisko re Resending Bradley Info | Yahoo! Email | | | | |
| 2927 | USAPTI Equipment Specification Drawings Oxidation Reactor (R-5500), 3D Overview | Liew Residence or USAPTI Office | | | | |
| 2928 | Jul 30, 2008 Email from Jatin Patel to Maegerle re Oxidation PFDs, with attached PFDs | Yahoo! Email | | | | |
| 2929 | Apr. 19, 2010 Email from R. Maegerle to W. Liew re 100K Oxidation Reactor 3D | Yahoo! Email | | | | |
| 2930 | Dec. 30, 2009 Email from R. Maegerle to W. Liew re 100K T/Y Oxidation Reactor | Yahoo! Email | | | | |
| 2931 | Document titled "Heat Balance of the Toulene Atomizer/Burner" | Liew Residence or USAPTI Office | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2932 | Oct. 29, 2008 Email from Brijesh Bhatnagar to Bo Buhl re Toulene Burner Nozzle | Liew Residence or USAPTI Office | | | | |
| 2933 | Drawing from Spraying System Co. | Liew Residence or USAPTI Office | | | | |
| 2934 | Jan. 7, 2008 Email from W. Liew to Maegerle re Lining and castables for Jinzhou reactor, with attached drawing by Jinzhou of 15K production reactor | Yahoo! Email | | 361554_Yahoo (Yahoo Mail) Search_entry #39069489_Email Attachment 1 through 361554_Yahoo (Yahoo Mail) Search_entry #39069489_Email Attachment 4 | | |
| 2935 | Jul. 18, 2008 Email from Brijesh Bhatnagar to Maegerle re Oxidaton P&ID, with attachment | Yahoo! Email | | 361661_Yahoo (Yahoo Mail) Search_entry #132844944_Attachment to Email | | |
| 2936 | Sep. 9, 2008 Email from R. Maegerle to W. Liew re Pangang Equipment, with attachment | Yahoo! Email | | | | |
| 2937 | Feb. 26, 2008 Maegerle drawings re 30,000 T/Y TiO2 combustion chamber | Liew Residence or USAPTI Office | | | | |
| 2938 | Jan. 12, 2009 Email from R. Maegerle to Brijesh Bhatnagar re Heater to Pipe Connection with attached drawing | Yahoo! Email | | | | |
| 2939 | Oct. 29, 2008 Email from Brijesh Bhatnagar to Maegerle; W. Liew re 100K Oxidation Reactor, with attached drawing | Yahoo! Email | | | | |
| 2940 | Performance Group 30 K Equipment Specification Oxidation Reactor (RX-723) Drawings | Liew Residence or USAPTI Office | | | | |
| 2941 | Performance Group 100K MT/Year Oxidation Reactor General Assembly | Liew Residence or USAPTI Office | | | | |
| 2942 | USAPTI Process Flow Diagram for Oxygen Heating and Oxidation Reaction | Liew Residence or USAPTI Office | | | | |
| 2943 | Maegerle hand drawing and digital drawing re combust. Chamber body fig. | | | | | |
| 2944 | Mayer Ingenieurtechnik drawing and information re cooling /purging-circular design for high temperature ball valve | Liew Residence or USAPTI Office | | | | |
| 2945 | Sep. 19, 2007 Email from W. Liew to Maegerle re Zhenjiang micronizer, with attachment | Yahoo! Email | | 361547_Yahoo (Yahoo Mail) Search_entry #38640952_Email Attachment | | |
| 2946 | Sep. 21, 2007 Email from W. Liew to Maegerle re Additional Info on micronizer at Zhenjiang, with attachment | Yahoo! Email | | 361548_Yahoo (Yahoo Mail) Search_entry #38689240_Email Attachment | | |

| 2947 | Sep. 18, 2008 Email from W. Liew to Maegerle re Zhejiang Status | Yahoo! Email | | | |
|---|---|---|---|---|---|
| 2948 | Performance Group 30 K Process Flow Diagram - Oxygen Heating and Oxidation Reaction | Liew Residence or USAPTI Office | | | |
| 2949 | Oct. 8, 2009 Email from R. Maegerle to W. Liew re Conceptual Cl2 P&I, with attached drawing | Yahoo! Email | | | |
| 2950 | Sep. 4, 2009 Email from R. Maegerle to W. Liew re Oxidation Equipment Arrangements, with attachments | Yahoo! Email | | | |
| 2951 | Jun 10, 2011 Email from R. Maegerle to W. Liew re Latest 100K plant layout | Yahoo! Email | | | |
| 2952 | Feb. 26, 2008 Email from W. Liew to Maegerle re Site and Raw Materials Receiving Canges | Yahoo! Email | | | |
| 2953 | Site Map showing Existing Static Bed Chlorinators | | | | |
| 2954 | Table (PFD TABLE 100K Oxidation and Finishing PFD by LT 20090730.xlsx.xlsx - PFD-111 TO PFD-112) | Liew Residence or USAPTI Office | | | |
| 2955 | USAPTI 100, 000 MTPY TiO2 by Chloride Route Process Flow Diagram Chlorination System | Liew Residence or USAPTI Office | | | |
| 2956 | USAPTI 100, 000 MTPY TiO2 by Chloride Route Process - Process Flow Diagram for Coke & Ore Injection System | Liew Residence or USAPTI Office | | | |
| 2957 | Jul 12, 2008 Email from Wendell Baker to Brijesh Bhatnagar with attachment | Yahoo! Email | [369076_Yahoo (Yahoo Mail) Search_entry #165343765_Attachment2 to Email] | | |
| 2958 | Aug. 1, 2008 Email from W. Liew to Maegerle re Pangang 100K TiO2 Process Diagrams, with attachment | Yahoo! Email | (361682_Yahoo (Yahoo Mail) Search_entry #141467286_Email Attachment) | | |
| 2959 | Dec. 13, 2007 Performance Group Pressure Vessel Design Calculations for NR CYCLONE | Yahoo! Email | [369284_Yahoo (Yahoo Mail) Search_entry #284144067_Email Attachment 2] | | |
| 2960 | Dec. 6, 2007 Performance Group Pressure Vessel Design Calculations for Quench Tank | Yahoo! Email | [369285_Yahoo (Yahoo Mail) Search_entry #2886345542_Email Attachment 2] | | |
| 2961 | Performance Group Quench Tank Detail Drawings | Yahoo! Email | [369285_Yahoo (Yahoo Mail) Search_entry #286345542_Email Attachment 1] | | |
| 2962 | Document titled "30000 tons/year TiO2 Project Schedule as of Jan 2008 | Liew Residence or USAPTI Office | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2963 | C1 - Performance Group Structual Calculations for Fluid-Bed Chlroination and Purification of a 30000 MTPY TiO2 Chloride Route Project of Pangang Group Jinzhou Titanium Industry Co. Ltd. | Liew Residence or USAPTI Office | | | | | |
| 2964 | June 2, 2008 Email from R. Maegerle to Brijesh Bhatnagar re Spray Condenser Gas Stripper, with attached Maegerle sketch re same. | Yahoo! Email | | | | | |
| 2965 | USAPTI 100,000 MTPY TiO2 Project Equipment Specification for Spray Condenser CC-3100 | Liew Residence or USAPTI Office | | | | | |
| 2966 | Dec. 3, 2007 Email from Brijesh Bhatnagar to Maegerle re Spray Condenser | Yahoo! Email | | | | | |
| 2967 | Aug. 16, 2009 Email from R. Maegerle to W. Liew re Preliminary SR Condenser Design, with attached notes re same | Yahoo! Email | | | | | |
| 2968 | Aug. 17, 2009 Email from R. Maegerle to W. Liew re N.R. Cyclone, with attached drawing re same. | Yahoo! Email | | | | | |
| 2969 | Kennedy table of Heat Transfer Conversion Factors | Liew Residence or USAPTI Office | | | | | |
| 2970 | Jan. 17, 2008 Email from R. Maegerle to W. Liew re Fatty Acid Specification, with attached wikipedia entry for oleic acid | Liew Residence or USAPTI Office | | | | | |
| 2971 | FLSmidth Drawing with handwritten notes | Liew Residence or USAPTI Office | | | | | |
| 2972 | Dec. 5, 2008 Luzan & Company Quotation for Performance Group re Dilute Phase Pneumatic Conveying System Components, attn: Stephen Amerine | Liew Residence or USAPTI Office | | | | | |
| 2973 | Spirax/Sarco Module 13.2 The Heat Load, Heat Exchanger and Steam Load Relationship | Liew Residence or USAPTI Office | | | | | |
| 2974 | Miscellaneous C1 Docs: C1-000019 , C1-000050 - C1-000083, C1-001479, C1-001483 | Liew Residence or USAPTI Office | C1-000019; C1-000050 - C1-000083; C1-001479; C1-001483 | | | | |
| 2975 | Dec. 20, 2007 Performance Group Compress Pressure Vessel Design Calculations | Liew Residence or USAPTI Office | | | | | |
| 2976 | Spreadsheet re CC-8100/8120 | Liew Residence or USAPTI Office | | | | | |
| 2977 | Drum Calculations | Liew Residence or USAPTI Office | | | | | |
| 2978 | Scrubber Design (Packed Column) Table | Liew Residence or USAPTI Office | | | | | |
| 2979 | Spreadsheet re 100K Catch Tank | Liew Residence or USAPTI Office | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2980 | Spreadsheet and Calculations re 100, 000 MTPY TiO2 by Chloride Process for Fume Disposal System, caustic head tank | Liew Residence or USAPTI Office | | | | |
| 2981 | Spreadsheets re Tanks, Bins and Silos 4_27_2020.xlsx | Liew Residence or USAPTI Office | | | | |
| 2982 | Aug. 21, 2009 Email from R. Maegerle to W. Liew re Tank Details, with attached drawing | Yahoo! Email | | | | |
| 2983 | Performance Group 30,000 MTPY Project Equipment Specification V-521 Solid Removal Condensate Tank | Liew Residence or USAPTI Office | | | | |
| 2984 | Maegerle Notes titled "Fatty Acid" | | | | | |
| 2985 | Jul. 31, 2008 Email from Wendell Baker to Maegerle re Specific Gravity at Quench Tank | Yahoo! Email | | | | |
| 2986 | Sep. 3, 2008 Email from W. Liew to Maegerle re Pangang 100K TiO2 Issues | Yahoo! Email | | | | |
| 2987 | Oct. 7, 2008 Email from W. Liew to Maegerle re Visio-Treatment 2-A, with attachment | Yahoo! Email | [462787_Yahoo (Yahoo Mail) Search_Visio-Treatment 2A] | | | |
| 2988 | Document titled "Pneumatic Conveying System Design for Performance Group" | Liew Residence or USAPTI Office | | | | |
| 2989 | Mar. 1998 Document "Building Blocks Summary and Functional Description for The Production of TiO2 White Pigment by Chloride Route" | Liew Residence | H6-MISC-000004 - H6-MISC-000019 | | | |
| 2990 | April 2003 Document titled "Inquiry on Pure TiCl4 Production Project Adaptive to the Project of Chloride TiO2 Pigment of a 30,000t/a" | USAPTI Office | O15-TECH_PROP-000019 - O15-TECH_PROP-000036 | | | |
| 2991 | September 2005 Performance Group Report on Production and Product Quality Improvement Project for Jiangsu TiO2 Group Company Ltd., Jiangsu, China | Liew Residence | H29-ITEM_24-000289 - H29-ITEM_24-000363 | | | |
| 2992 | December 2003 TZMI's Inside China, Issue 2 | | | | | |
| 2993 | Feb. 2007 Performance Group Invoices to Pangang | Liew Residence | H29-ITEM_17-000001 - H29-ITEM_17-000007 | | | |
| 2994 | June 2006 Performance Group 30K Control System Architecture, Rev. A.001 | Liew Residence | H2-CONTROL_SYSTEM-000002 - H2-CONTROL_SYSTEM-000027 | | | |
| 2995 | June 2006 Performance Group 30K Project Operational Description | Liew Residence | H2-OPERATIONAL_DESC-000001 - H2-OPERATIONAL_DESC-000052 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2996 | June 2006 Performance Group Waste And Treatment Recommendation | Liew Residence | H2-RAW_MATERIALS-000007 - H2-RAW_MATERIALS-000012 | | | | |
| 2997 | June 2006 Performance Group Doc "Saftey" | Liew Residence | H2-RAW_MATERIALS-000013 - H2-RAW_MATERIALS-000018 | | | | |
| 2998 | Document titled "Basic Design Package deliverable" | Liew Residence | H30-ITEM_55-000143 - H30-ITEM_55-000196 | | | | |
| 2999 | Feb. 2006 Technical Documents submitted for Conceptual Design Review | Maegerle Residence | 1B007-Technical_DOCS_FLUID_BED-000001 - 1B007-Technical_DOCS_FLUID_BED-000057 | | | | |
| 3000 | Equipment List-Oxidation | Liew Residence | H9-SCHEDULE-000004 - H9-SCHEDULE-000011 | | | | |
| 3001 | Documents including emails and schematics re Rotary Drum Filter | Liew Residence | H9-ROTARY_DRUM-000001 - H9-ROTARY_DRUM-000037 | | | | |
| 3002 | Dec. 2008 30K Data Sheets | Yahoo! Email | C2-000006.00006904 - C2-000006.00006958 | | | | |
| 3003 | May 15, 2006 Rosemount RFQ from N. Anderson to P. Zisko re Jinzhou Project | Yahoo! Email | C2-000091.00004614 - C2-000091.00004626 | | | | |
| 3004 | Performance Group Electrical Single Line Diagram MMC #1 | Liew Residence | H30 -ITEM_55-000138 - H30 -ITEM_55-000142 | | | | |
| 3005 | Sep. 3, 2008 Performance Group Equipment Specification Pure Ticl4 Tank (V-701) | Liew Residence | H30-ITEM_55-000101 - H30-ITEM_55-000137 | | | | |
| 3006 | Performance Group Valve Specifications | Liew Residence | H2-VALVE_SPEC-000001 - H2-VALVE_SPEC-000271 | | | | |
| 3007 | 30,000 MTPY TiO2 Project Equipment Specification | Maegerle Residence | 1B015-JINZHOU_TITANIUM-000060 - 1B015-JINZHOU_TITANIUM-000074 | | | | |
| 3008 | 30,000 MTPY TiO2 Project Equipment Specifications, Fluid-bed | Maegerle Residence | 1B015-EQ_SPECIFICATION_TV_512-000002 | | | | |
| 3009 | Pan Zhi Hua Drawings and Specifications | Maegerle Residence | 1B015-F2202_02_HEATER-000001 - 1B015-F2202_02_HEATER-000042 | | | | |
| 3010 | Performance Group Project Drawings for Jiangsu Zhentai Chemical Co | Maegerle Residence | 1B015-42_MICRONIZER_ASSEMBLY-000030 - 1B015-42_MICRONIZER_ASSEMBLY-000054 | | | | |

| 3011 | June 2006 Performance Group Equipment Specifications Vol. II, Rev. A.001 for 30,000MTPY Project | USAPTI Office | O15-EQUIP_SPEC_VOL_2-000001 - O15-EQUIP_SPEC_VOL_2-000240 | | | |
| 3012 | June 2006 Performance Group Dryer Feed Tank Equipment Specifications | USAPTI Office | O15-EQUIP_SPEC_VOL_1-000111 - O15-EQUIP_SPEC_VOL_1-000272 | | | |
| 3013 | 30,000 MTPY TiO2 Fluid-Bed Chlorination and Purification Chloride Route Project of Pangang Jinzhou Titanium Industry Co. Ltd. Documents | Maegerle Residence | 1B015-JINZHOU_TITANIUM-000002 - 1B015-JINZHOU_TITANIUM-000109 | | | |
| 3014 | Performance Group Piping & Instrumentation Diagrams for 30,000 Ton Per Year Titanium Dioxide Project | Liew Residence | H9-DRAWINGS-000064 - H9-DRAWINGS-000088 | | | |
| 3015 | Performance Group Piping & Instrumentation Diagrams for 30,000 Ton Per Year Titanium Dioxide Project | Liew Residence | H9-DRAWINGS-000089 - H9-DRAWINGS-000112 | | | |
| 3016 | Performance Group Piping & Instrumentation Diagrams for 30,000 Ton Per Year Titanium Dioxide Project | Liew Residence | H9-DRAWINGS-000113 - H9-DRAWINGS-000127 | | | |
| 3017 | Performance Group General PFD & P&ID Symbols for 30,000 Ton Per Year Titanium Dioxide Project | Liew Residence | H9-DRAWINGS-000128 - H9-DRAWINGS-000131 | | | |
| 3018 | Compilation of Performance Group drawings for 30000 MTPY TiO2 by Chloride Route Project | USAPTI Office | O15-08-2008_FLUID-BED-000001 - O15-08-2008_FLUID-BED-000002; O15-30K_P_ID_PFD-000002 - O15-30K_P_ID_PFD-000050; O15-30K_TIO2-000001 - O15-30K_TIO2-000050; O15-CHENGHE_97-98-000001 - O15-CHENGHE_97-98-000003 | | | |
| 3019 | Compilation of handwritten notes re Data Sheet | USAPTI Office | O19-LOOSE_PAPER_03-000063 - O19-LOOSE_PAPER_03-000070 | | | |
| 3020 | Performance Group 30,000 MTPY Project Process Flow Diagrams | Maegerle Residence | 1B015-CONDENSATION_TRAINS-000002 - 1B015-CONDENSATION_TRAINS-000006 | | | |

| 3021 | Performance Group 30,000 MTPY Project Process Flow Diagrams | Liew Residence | H30-ITEM_55-000082 - H30-ITEM_55-000091 | | | |
|------|-----------------------------------------------------------|-----------------|------------------------------------------|---|---|---|
| 3022 | Performance Group 30,000 MTPY Project Diagrams | Liew Residence | H30-ITEM_55-000079 - H30-ITEM_55-000080 | | | |
| 3023 | Performance Group 30,000 MTPY Project Drawings process flow diagrams, labeled H23-MISC_3-0000092 - H23-MISC_3-0000097 | Liew Residence | H23-MISC_3-0000092 - H23-MISC_3-0000097 | | | |
| 3024 | Performance Group 30,000 MTPY Project Drawings process flow diagrams | Liew Residence | H30-ITEM_55-000092 - H30-ITEM_55-000100 | | | |
| 3025 | USAPTI Process Flow Diagrams re 100,000 MTPY TiO2 by Chloride Route | Liew Residence or USAPTI Office | | | | |
| 3026 | Performance Group 100K MT/YEAR AlCl3 Generator Assembly | Liew Residence or USAPTI Office | | | | |
| 3027 | Oct. 13, 2008 Email from Brijesh Bhatnagar to W. Liew re 100K MT/YR AlCl3 Generator, with attachment 361834_Yahoo (Yahoo Mail) Search_entry # 236028280) | Yahoo! Email | | | | |
| 3028 | Performance Group Equipment Specifications for 30,000 MTPY TiO2 by Chloride Route | Liew Residence or USAPTI Office | | | | |
| 3029 | July 13, 2009 Email from Maegerle to W. Liew re Reaction Front End Layout, with attached hand-drawn layouts | Yahoo! Email | | | | |
| 3030 | BizFile Ending of Company Transactions for Huan Qu Process Equipment PTE LTD. | | | | | |
| 3031 | Document: "Operating Procedure - Aluminum Chloride Generation" | | | | | |
| 3032 | Dec. 7, 2009 Email from R. Maegerle to Len Tilton re procedure for making Sodium Aluminate | Yahoo! Email | | | | |
| 3033 | Oct 8, 2012 Audio Recording of Rick Choy Interview, PTI002409 | FBI; DOJ | | | | |
| 3034 | Jan. 4, 2006 Check No. 1039 from Performance Group to Eddy Lee | Liew Residence | H26-CALIFORNIA_PACIFIC_BANK_2006_2-000008 - H26-CALIFORNIA_PACIFIC_BANK_2006_2-000009 | | | |
| 3035 | May 13, 2005 Check No. 11122 from Eddy Lee to Performance Group for $50K | USAPTI Office; SVE034309; Eddy Deposit No.2.BMP | | | | |
| 3036 | Mar. 5, 2005 Check No. 11062 from Eddy Lee to Performance Group | USAPTI Office; SVE034309; Eddy Lee Check.JPG | | | | |
| 3037 | Nov. 11, 2005 Email from W. Liew to Eddy Lee re Update for you, labeled C2-000091.00000962 | Yahoo! Email | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3038 | Note to Eddy Lee from W. Liew re Our new company | USAPTI Office; SVE034309; Hi Eddy Feb 22 2005.doc | | | | | |
| 3039 | Various spreadsheets of expenses re Project budget worksheet re Project Budget worksheet | USAPTI Office; SVE034309; Cash Flow Forecast 2005.xls | | | | | |
| 3040 | Dongbei Process Engineering Ptd. Ltd. Certified Extract of Resolution | Helen Lin; FBI | C2-003796 - C2-003797 | | | | |
| 3041 | Dongbei Process Memorandum & Articles of Association | Casey Lin; FBI | C2-003853 - C2-003874 | | | | |
| 3042 | Directors Resolution in Writing | Lorraine Lee; FBI | C2-003806 - C2-003807 | | | | |
| 3043 | The Oaths & Declarations ACT 2000 Statutory Declaration | Lorraine Lee; FBI | C2-003816 -  C2-003824 | | | | |
| 3044 | Huan Qu Process Equipment Ptd. Ltd. Memorandum and Articles of Association | Casey Lin; FBI | C2-003877 - C2-003898 | | | | |
| 3045 | BizNet-Global Company Profile of ESI Equipment & Engineering PTD LTD. | Pacer; Rometo Declaration; Singapore Accounting and Corporate Regulatory Authority | | Case3:11-cr-00573-JSW Doc. 214-3, filed 12/13/12, pages 12-13. | | | |
| 3046 | BizNet-Global Company Profile of Dongbei Process Engineering PTD LTD., Case3:11-cr-00573-JSW Doc. 214-3, filed 12/13/12, pages 18-19. | Pacer; Rometo Declaration; Singapore Accounting and Corporate Regulatory Authority | | | | | |
| 3047 | BizNet Company Profile of Huan Qu Process Equipment PTE, Ltd, .Case3:11-cr-00573-JSW Doc. 214-3, filed 12/13/12, pages 15-16 | Pacer; Rometo Declaration; Singapore Accounting and Corporate Regulatory Authority | | | | | |
| 3048 | BizFile Filing of Annual Return for Huan Qu Process Equipment PTD LTD. | Singapore Accounting and Corporate Regulatory Authority | | | | | |
| 3049 | Huan Qu Process Equipment Ptd. Ltd. Annual Report for the Period of 01 July 2009 to 30 September 2010 | Singapore Accounting and Corporate Regulatory Authority | | | | | |
| 3050 | Sep. 1 2009 General Arrangement 100K Site Plan, labeled | Maegerle Residence | 1B026-SCOPES-000016 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3051 | USAPTI Document re 100,000 MTPY TiO2 Project No. 1 Contact Condenser Cooler #1 | Maegerle Residence | 1B033_HX_DATA-000044 - 1B033_HX_DATA-000055 | | | | |
| 3052 | USAPTI Document re 100,000 MTPY TiO2 Project No. 1 Solid Removal Cooler #2 | Maegerle Residence | 1B033_HX_DATA-000035 - 1B033_HX_DATA-000042 | | | | |
| 3053 | USAPTI File re Control System Configuration Drawing | USAPTI Office | O10-VOL_3_E_I_CONTROL-000081 - O10-VOL_3_E_I_CONTROL-000088 | | | | |
| 3054 | USAPTI File re Tagging System Description | USAPTI Office | O10-VOL_3_E_I_CONTROL-000104 - O10-VOL_3_E_I_CONTROL-000118 | | | | |
| 3055 | USAPTI File re Waste Treatment Proposal | USAPTI Office | O10-VOL_3_E_I_CONTROL-000119 - O10-VOL_3_E_I_CONTROL-000128 | | | | |
| 3056 | USAPTI File re Waste Treatment Conversion | USAPTI Office | O10-VOL_3_E_I_CONTROL-000129 - O10-VOL_3_E_I_CONTROL-000132 | | | | |
| 3057 | USAPTI File re E-Stop Process Description | USAPTI Office | O10-VOL_3_E_I_CONTROL-000133 - O10-VOL_3_E_I_CONTROL-000138 | | | | |
| 3058 | Feb. 2011 USAPTI 100,000 MTPY TiO2 Project Detail Design Submittal Vol. 1 Process | USAPTI Office | O12-WHITE_BINDER_1-000001 - O12-WHITE_BINDER_1-000236 | | | | |
| 3059 | April 2011 USAPTI 100,000 MTPY TiO2 Project Detail Design Submittal Package | USAPTI Office | O48-MISC_2-000075 - O48-MISC_2-000134 | | | | |
| 3060 | April 2011 USAPTI 100K Detail Design Submittal Volume III Book 1 Equipment | USAPTI Office | O12-VOLUME_3_BOOK_1-000001 - O12-VOLUME_3_BOOK_1-000195 | | | | |
| 3061 | USAPTI 100,000 MTPY TiO2 Project General Arrangement | Maegerle Residence | 1B024-GENERAL_ARRANGEMENT-000001 - 1B024-GENERAL_ARRANGEMENT-000096 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3062 | USAPTI 100,000 MTPY TiO2 Project Process Flow Diagram | USAPTI Office | O24-CHLORINATION_MASTER-000011 - O24-CHLORINATION_MASTER-000050 | | | |
| 3063 | Jan. 31, 2006 Email from W. Liew to Peter Zisko; Ernie Nelson re Equipment Purchase Terms | Yahoo! Email | C2-000091.00001373 | | | |
| 3064 | USAPTI 100,000 MTPY TiO2 Project Equipment Specification E-3390 Refrigerated Condenser Cooler | Maegerle Residence | 1B024-CYCLONE_BAG-000005 - 1B024-CYCLONE_BAG-000006 | | | |
| 3065 | May 22, 2008 Email from Brijesh Bhatnagar to Bob Maegerle; W. Liew re ASME B31.3 specs | Yahoo! Email | C2-000006.00000753 - C2-000006.00001099 | | | |
| 3066 | Performance Group 30,000 Ton Per Year Titanium Dixiode Project Process Utility Diagrams | Maegerle Residence | 1B015-HEADER_DIAGS_SCHEMATIC-000001 - 1B015-HEADER_DIAGS_SCHEMATIC-000005 | | | |
| 3067 | Performance Group 30,000 Ton Per Year Titanium Dixiode Project Drawings | Maegerle Residence | 1B015-CHLORINATOR-000002 - 1B015-CHLORINATOR-000010 | | | |
| 3068 | Performance Group 30,000 Ton Per Year Titanium Dixiode Project Piping and Instrumentation Diagrams | USAPTI Office | O34-CHLORINATION_MASTER-000052 - O34-CHLORINATION_MASTER-000074 | | | |
| 3069 | July 2005 Request for Quotation for Fluid-Bed Chlorination and Purification by Pangang Group Jinzhou Titanium Industry Co. Ltd. | Liew Residence | H4-MISC_3-000015 - H4-MISC_3-000029 | | | |
| 3070 | 30K Chlorinator Data Sheets | USAPTI Office | O18-30K_CHLORINATOR_1-3-000001 - O18-30K_CHLORINATOR_1-3-000028 | | | |
| 3071 | Email from Jatin Patel to Ralf Oelschlager; Roz Young re Chlorination Instrument Specs | Yahoo! Email | C2-000006.00006284 - C2-000006.00006548 | | | |
| 3072 | Email from W. Liew to Maegerle re Chlorinator with attachments, detailed engineering of chlorinating Detailed Design | Yahoo! Email | C2-000091.00005034 - C2-000091.00005046 | | | |
| 3073 | 3OK Ton Production Facility Project Schedule | Liew Residence or USAPTI Office | | | | |
| 3074 | Email from W. Liew to Wendell Baker re Chlorination Instrument Data Sheets with attachments chlorination instrument chlorination installment list. | Yahoo! Email | C2-000006.00002585 - C2-000006.00002964 | | | |

| 3075 | Email from Brijesh Bhatnagar to Wendell Baker; W. Liew re Revised Chlorination with attachment chlorination  and P&IC | Yahoo! Email | C2-000006.00001309 - C2-000006.00001323 | | | |
| 3076 | Email from W. Liew to Maegerle re Chlorination P&ID; Attaching: Chlorination P&ID 20080620.pdf | Yahoo! Email | C2-000006.00001471 - C2-000006.00001476 | | | |
| 3077 | Performance Group Process Flow Diagrams regarding 30,000 Ton Per Year TiO2 Project | USAPTI Office | O34-CHLORINATION_MASTER-000075 - O34-CHLORINATION_MASTER-000078 | | | |
| 3078 | Email from W. Liew to Wendell Baker re PER 102 - Commented version of Finishing Description; Attaching: P&ID Oxidation and Finishing 20081003.pdf, PFD 101 TO 110 Oxidation and Finishing.pdf | Yahoo! Email | C2-000006.00003542 - C2-000006.00003575 | | | |
| 3079 | Email from W. Liew to Wendell Baker re Instrument List for Oxidation and Finishing; Attaching: OXIDATION-INSTRUMENTATION LIST-0925-08.xls | Yahoo! Email | C2-000006.00003214 - C2-000006.00003252 | | | |
| 3080 | Email from Brijesh Bhatnagar to Wendell Baker; Bill Hensiek re Oxidation Equipments; Attaching: 09-17-08 OXI. EQUIP.PDF | Yahoo! Email | C2-000006.00002995 - C2-000006.00003017 | | | |
| 3081 | Email from W. Liew to Wendell Baker re P&ID Oxidation and Finishing | Yahoo! Email | C2-000006.0002994 | | | |
| 3082 | Email from W. Liew to Maegerle re Oxidation Bag Filters and Cyclone; Attaching: Letter_July_31st_08[1].dat; ALPHA_Flyer_en[1].dat | Yahoo! Email | C2-000006.00002987 - C2-000006.00002991 | | | |
| 3083 | Email from Brijesh Bhatnagar to Maegerle; W. Liew re Oxidation Reactor; Attaching: Oxidation reactor.pdf; es-101-001.pdf; es-101-001-01.pdf; es-101-001-02.pdf; es-101-001-03.pdf; es-101-001-04.pdf; es-101-001-05.pdf | Yahoo! Email | C2-000006.00001118 - C2-000006.00001308 | | | |
| 3084 | Email from Brijesh Bhatnagar to Maegerle re Oxidation Reactor Nozzle; Attaching: Oxidation Reactor Pyro Nozzle.pdf | Yahoo! Email | C2-000006.00007147 - C2-000006.00007148 | | | |

| 3085 | Email from W. Liew to Maegerle re Attachment 3 of 3; Attaching: Oxidation bag filters _BG-733A&B_.pdf; Blend Tank T-747A-D and Agitator A-747A-D.pdf; Toluene Atomizer (TB-722). pdf; T -740 Sodium Aluminate Prep Tank . pdf; T -741 Sodium Aluminate Storage Tank. pdf; T"744 Sodium Silicate Storage Tank .pdf; Micronizer ES-109-07-00.pdf | Yahoo! Email | C2-000006.00006851 - C2-000006.00006900 | | | |
|------|------|------|------|------|------|------|
| 3086 | Email from Jatin Patel to Roz Young re Chlorination Instruments; Attaching: Oxidation Instruments.zip; OXIDATION PROCESS-INSTRUMENTATION LIST.xls | Yahoo! Email | C2-000006.00007175 - C2-000006.00007535 | | | |
| 3087 | Contract between Performance Group Co., Ltd. and Jinzhou | Liew Residence | H30-ITEM_58-000019-H30 - ITEM_58-000030 | | | |
| 3088 | Email from W. Liew to E. Lee re Hello; Attaching: Request for Contract Negotiation form Jinzhou 11-5-2005.doc | Yahoo! Email | C2-000091.00000918 - 919 | | | |
| 3089 | Technical Proposal for Pangang Group Jinzhou Titanium Industry Co. on Fluid-Bed Chlorination and Purification of a 30,000 MTPY TiO2 by Chloride Route | Maegerle Residence | 1B026-TECH_PKG-000029 - 1B026-TECH_PKG-000095 | | | |
| 3090 | Fax from R. Maegerle to Walter Liew re Schematic Drawing of the Proposed AICI3 Generator | Liew Residence | H6-MISC-000060 - H6-MISC-000072 | | | |
| 3091 | Email from Walter Liew to Maegerle re TiO2 Quality | Yahoo! Email | C2-000006.00000313 | | | |
| 3092 | Email from Walter Liew to Maegerle re Chlorinator Bricks | Yahoo! Email | C2-000006.00000315 | | | |
| 3093 | Email from Walter Liew to Maegerle re Latest Version for Final Review; Attaching:: Draw off System for Final review 0709.pdf; Purification Column for final review 0709.pdf; Chlorinator Changes Rev B.pdf | Yahoo! Email | C2-000006.00000316 | | | |
| 3094 | Email from Walter Liew to Maegerle re A1C13 Heat Balance; Attaching: Heat Balance of TiC14 and A1C13.doc; HeatBalanceA1C13.xls | Yahoo! Email | C2-000006.00000749 - C2-000006.00000751 | | | |
| 3095 | Email from Able-Baker to Walter Liew re Response on P&ID 3 to 5 Review; Attaching: is-001-general-RevA.pdf | Yahoo! Email | C2-000006.00001104 - C2-000006.00001112 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3096 | Email from Bhatnagar to Maegerle re FWD: rev 1 quote.zip; Attaching: 5.9 Quote.pdf; Dim Dwg 150# ore.coke valve.pdf; Dim Dwg 300# 1000degc.pdf; svcbro01.pdf; Terms & conditions.pdf | Yahoo! Email | C2-000006.00001350 - C2-000006.00001371 | | | |
| 3097 | Email from Kahl to Maegerle re Jinzhou Ferroalloy / Petro-Chem proposal MI-08-0864/p408; Attaching: petro-chem Budgetary Proposal MI-08-0864 for TiO2 Heaters-Jinzhou Ferralloy_.pdf | Yahoo! Email | C2-000006.00001393 - C2-000006.00001394 | | | |
| 3098 | Email from Gamburg to Walter Liew re Toluene burner assembly quote; Attaching: JZ SA Atomizer.pdf | Yahoo! Email | C2-000006.00001396 - C2-000006.00001399 | | | |
| 3099 | Email from Able-Baker to Walter Liew re PER101-TiCl4 PFD Comments; Attaching: PFD Review Rev A 23 jun 08.pdf | Yahoo! Email | C2.000006.00001487 - C2.000006.00001490 | | | |
| 3100 | Email from Amerine to Walter Liew re: FW RFQ for Rotary Drum Vacuum Filter; Attaching: Technical Appendix-Jinzhou-2005-03-22.pdf | Yahoo! Email | C2-000006.00003018 - C2-000006.00003056 | | | |
| 3101 | Email from Amerine to Walter Liew re FW: Steam Vapor Condenser Specifications; Attaching: Parometric-Condenser-20BC.doc | Yahoo! Email | C2-000006.00003210 - C2-000006.00003212 | | | |
| 3102 | Email from R. Maegerle to Walter Liew re Cyclone Questions | Yahoo! Email | C2-000006.00003351 | | | |
| 3103 | Email from Walter Liew to Jatin Patel re Pneumatic Conveying Systems | Yahoo! Email | C2-000006.00003357 - C2-000006.00003360 | | | |
| 3104 | Email from Bhatnagar to Walter Liew re Drawings; Attaching: ES-109-16 (CY-778A) Wet CycloneA.pdf; ES-108-02 (SC-763A) Dryer FEED SCREW CONVEYOR.pdf | Yahoo! Email | C2-000006.00003435 - C2-000006.00003437 | | | |
| 3105 | Email from Able-Baker to Walter Liew, et al. re PER101 - Jinzhou Electrical | Yahoo! Email | C2-000006.00003687 | | | |
| 3106 | Email from Bhatnagar to Maegerle re FWD Project Quote#80106936 for temperature Instrumentation for Jinzhou TiO2- TiCl4 Production Project; Attaching: RE_PROJECT Quote#80106936 for Temperature Instrumentation for Jinzhou…(3.31mb.msg) | Yahoo! Email | C2-000006.00001849 - C2-000006.00001896 | | | |
| 3107 | Email from Jatin Patel to Walter Liew re FW Meeting Memorandum; Attaching: PSV.xls; PSV-10379.pdf; PSV-10118_119.pdf; PSV-10159 with PSE-10158.pdf; PSV-10479; PSV-10709.pdf; PSV-10319.pdf; PSV-10239.pdf | Yahoo! Email | C2-000006.00006584 - C2-000006.00006646 | | | |

| 3108 | May 2006 Inquiry For Panzhihua Iron & Steel (Group) Co. On Chlorination and Purification Unit of a 60,000 MTPY TiO2 by Chloride Route | Maegerle Residence | 1B026-600000_MT_Y_Panzhihua-000018 - 1B026-600000_MT_Y_Panzhihua-000036 | | | |
|---|---|---|---|---|---|---|
| 3109 | Construction on Consultation of Procurement of the Equipment and Materials for Pangang 100Kt/a TiO2 Project Contract No. 10USSCY32PGTY24 | Liew Residence or USAPTI Office | | | | |
| 3110 | Draft contract between PIETC and _____ for TiCl4 Preheater | | | | | |
| 3111 | Email from Rosenberg to Reis re two phase program | Paul Reis | C2-003760 - C2-003762 | | | |
| 3112 | Agreement Between the Cierra Technology, Inc. and Paul G Reis | Paul Reis | C2-003764 - C2-003770 | | | |
| 3113 | Email from Ulrich Klabunde to Paul Ries re Hi Guys | Paul Reis | C2-003774 | | | |
| 3115 | Vesuvius Drawing Chlorinator Refractory | Gary Stewart; Quantum | | | | |
| 3116 | FBI MD5 Hash data | Gary Stewart; Quantum | | | | |
| 3117 | Email from Sherry to Gary Stewart re Agency Agreement - Quantum Attaching: Authorization(Quantum) 20110719-1.doc | Gary Stewart; Quantum | | | | |
| 3118 | Email from Price to Stewart re Chlorinator Refractories from Saint-Gobain; Attaching: LDCG1110-01.pdf; CG Brochure.pdf | Gary Stewart; Quantum | | | | |
| 3119 | Oversized Drawings from Orinda Home | Liew Residence | | | | |
| 3120 | Oversized Drawings from USAPTI Office | USAPTI Office | | | | |
| 3121 | Oversized Drawings from Tze Chao | Tze Chao | | | | |
| 3122 | Letter from Frederick Arbogast to Mike Marinak re: Resumes | Liew Residence | H16-WHITE_BINDER-000224 - H16-WHITE_BINDER-000235 | | | |
| 3123 | Letter From Walter Liew to Frederick Arbogast re We agree with Scope and cost of the Proposal | Liew Residence | H16-WHITE_BINDER-000024 | | | |
| 3124 | Letter from Bob Maegerle to Walter Liew re Background for Scope of Work for Consulting Assistance | Maegerle Residence | 1B033-CORRESP_FROM-000066 - 1B033-CORRESP_FROM-000072 | | | |
| 3125 | FAX from Walter Liew to Dan McIntosh re 3rd draft | Liew Residence | H16-WHITE_BINDER-000099 - H16-WHITE_BINDER-000114 | | | |
| 3126 | USAPTI Proposal of a 100,000 Metric Tons Per Year Production of Rutile TiO2 By Chloride Process | Liew Residence or USAPTI Office | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3127 | USAPTI Commercial Proposal for Pangang on 100 MTPY TiO2 by Chloride Process Project | Liew Residence or USAPTI Office | | | | | |
| 3128 | Report on Production and Product Quality Improvement Project for Jiangsu TiO2 Group Company Ltd., Jiangsu, China, labeled C2-000091.00000070 - C2-000091.00000085 | Yahoo! Email | C2-000091.00000070 - C2-000091.00000085 | | | | |
| 3129 | Email from W. Liew to Peter Zisko re Info for Ernie; Attaching RFQ of Pangang Jinzhou translated Aug 2005.doc; Petroleum Coke Calcining and Use.pdf | Yahoo! Email | C2-000091.00000090 - C2-000091.00000136 | | | | |
| 3130 | Pan Zhi Hua documents and instrument data sheets | Maegerle Residence | 1B015-F2202_02_HEATER-000018 - 1B015-F2202_02_HEATER-000036 | | | | |
| 3131 | Email from Wendell Baker to W. Liew; Stephen Amerine; BJ Bhatnagar; Maegerle re PER 102 - LIT Displacer Info; Attaching: PER 102-LT and LG example.pdf | Yahoo! Email | C2-000006.00003649 - C2-000006.00003651 | | | | |
| 3132 | Email from W. Liew to Bo Buhl re CFD Project; Attaching: PFD-004 CHLORJNATORPFD-004 (l).pdf; SPRAY CONDENSER lOOK Ti02.pdf; 30K Ti02 Volute.pdf | Yahoo! Email | C2-000004.00003629 - C2-000004.00003634 | | | | |
| 3133 | USA Performance Technology, Inc. Purchase Order to Bo Buhl (Spraying Systems Co.) | USAPTI Office | O32-MISC_2_MAPS-000112 | | | | |
| 3134 | USA Performance Technology Inc. 100,000 MTPY TiO2 by Chloride Route Equipment Specifications | Maegerle Residence | 1B024-CYCLONE_BAG-000008 - 1B024-CYCLONE_BAG-000015 | | | | |
| 3135 | USAPTI Instrumentation BD Submittal, Rev. B for 100,000 MTPY Project | Liew Residence or USAPTI Office | | | | | |
| 3136 | USAPTI Piping Materials Summary, Rev. A for BI Submittal for 100,000 MTPY Project | Liew Residence or USAPTI Office | | | | | |
| 3137 | Equipment Specifications for R-3000 Chlorinator for 100,000 MTPY TiO2 by Chloride Route project | Liew Residence or USAPTI Office | | | | | |
| 3138 | USAPTI 100,000 MTPY TiO2 Project Equipment Specification for R-3000 Chlorinator Nozzles E, F K, L And T Details | Liew Residence or USAPTI Office | | | | | |
| 3139 | 15,000 TiO2 Project | Liew Residence | H7-1997-000001 - H7-1997-000013 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3140 | LH Performance Proposal on 30,000 MT/Y Project | Liew Residence | H7-PROPOSAL-APR_2003-000001 - H7-PROPOSAL-APR_2003-000025 | | |
| 3141 | Composition Notebook dated 3/11/08 - 6/2008 | Liew Residence or USAPTI Office | | | |
| 3142 | Scope Options | Liew Residence or USAPTI Office | | | |
| 3143 | Detail Design Submittal Package 4/11 vol. 1 | Liew Residence or USAPTI Office | | | |
| 3144 | Equipment Specification Blend Tank (T-747A) | Liew Residence or USAPTI Office | | | |
| 3145 | Equipment Specification Aluminum Screw Feeder Equip. No. VF-713 | Liew Residence or USAPTI Office | | | |
| 3146 | Component Description Conveyor Screws | Liew Residence or USAPTI Office | | | |
| 3147 | 30,000 MTPY TiO2 Production by Chloride Process, Rotary Valve Data Sheet | Liew Residence or USAPTI Office | | | |
| 3148 | 30,000 MTPY TiO2 Production by Chloride Process, Pump Data Sheet | Liew Residence or USAPTI Office | | | |
| 3149 | Proposal to Pan Gang Group Jin Zhou Titanium Industry Co. on Pure TiCl4 Production for 30,000 Metric Tons Per Year of TiO2 by Chloride Route | Liew Residence or USAPTI Office | | | |
| 3150 | 30,000 MTPY TiO2 Production by Chloride Process GRAVITY SETTLER Equipment Tag No: T-757 A and B | Liew Residence or USAPTI Office | | | |
| 3151 | Equipment Specifications FLASH Dryer Systems Equip. #FD-763 A and B | Liew Residence or USAPTI Office | | | |
| 3152 | Process Utility Diagram Oxidation & Finishing | Liew Residence or USAPTI Office | | | |
| 3153 | Process Flow Diagram Petroleum Coke Handling System | Liew Residence or USAPTI Office | | | |
| 3154 | Email from Amerine to Maegerle re FW Flash Dryers for TiO2, enquiry form | Yahoo! Email | | | |
| 3155 | Ametek Pricing Summary & Scope of Supply | USAPTI Office | O13-MISC_05-000080 - O13-MISC_05-000092 | | |
| 3156 | Cera System Pamphlet | USAPTI Office | O1-MISC_4-000252 - O1-MISC_4-000279 | | |
| 3157 | Letter from Rittenhouse to Zisko re proposal | Maegerle Residence | 1B033-FS_DATA-000022 - 1B033-FS_DATA-000028 | | |
| 3158 | Process Control System, Inc | USAPTI Office | 014-MISC_06-000029 - 014-MISC_06-000031 | | |
| 3159 | Valve Bag Filler and Conveyors | Liew Residence | H9-BAGGER_000014 - H9-BAGGER_000015 | | |
| 3160 | TAYLOR: Model A Packer | Liew Residence | H9-BAGGER-000002 - H9-BAGGER-000013 | | |
| 3161 | Slide Draw by Caldera | Maegerle Residence | 1B033-SIDE_DRAW-000014 - 1B033-SIDE_DRAW-000015 | | |

| 3162 | Starvalves Quote from DMN Inc. | Maegerle Residence | 1B033-RESTARY_VALVES-000001 - 1B033-RESTARY_VALVES-000013 | | | | |
|---|---|---|---|---|---|---|---|
| 3163 | Petro-Chem Technical Proposal for Pangang Group Company | USAPTI Office | O1-TIC14_O2_HEATERS-000011 - O1-TIC14_O2_HEATERS-000032 | | | | |
| 3164 | PETRONAS CONFIDENTIAL DRAWINGS | USAPTI Office | 01-PETRONAS-000059 - 01-PETRONAS-000128 | | | | |
| 3165 | Quotation from Anderson to Zisko re Rosemount | Yahoo! Email | C2-000091.00004614 - C2-000091.00004626 | | | | |
| 3166 | Email from Walter Liew to Peter Zisko re Sturtevant Micronizers | Yahoo! Email | C2-000091.00001235 | | | | |
| 3167 | US5585078 Process for reducing carbon monoxide and carbonyl sulfide emissions from a fluidized bed titanium dioxide chlorinator | USAPTI Office | O45-1_US_PATENTS_RE_DUPONT-000105 - O45-1_US_PATENTS_RE_DUPONT-000108 | | | | |
| 3168 | US3977862 Process for selectively chlorinating the titanium content of titaniferous materials | USAPTI Office | O45-1_US_PATENTS_RE_DUPONT-000109 - O45-1_US_PATENTS_RE_DUPONT-000127 | | | | |
| 3169 | US4214913 Process for producing rutile TiO2 | USAPTI Office | O45-1_US_PATENTS_RE_DUPONT-000128 - O45-1_US_PATENTS_RE_DUPONT-000131 | | | | |
| 3170 | US5076850 Process for treating metal chlorides | USAPTI Office | O45-1_US_PATENTS_RE_DUPONT-000132–O45-1_US_PATENTS_RE_DUPONT-000135 | | | | |
| 3171 | US5389353 Fluidized bed process for chlorinating titanium-containing material and coke useful in such process | USAPTI Office | O45-1_US_PATENTS_RE_DUPONT-000136–O45-1_US_PATENTS_RE_DUPONT-000140 | | | | |
| 3172 | US3481697 Process for making titanium tetrachloride | USAPTI Office | O45-1_US_PATENTS_RE_DUPONT-000141–O45-1_US_PATENTS_RE_DUPONT-000143 | | | | |
| 3173 | US3495936 Dilute phase chlorination of Titaniferous ores | USAPTI Office | O45-1_US_PATENTS_RE_DUPONT-000144–O45-1_US_PATENTS_RE_DUPONT-000146 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3174 | US3505091 Production of titanium dioxide pigments | USAPTI Office | O45-1_US_PATENTS_RE_DUPONT-000147–O45-1_US_PATENTS_RE_DUPONT-000151 | | | | |
| 3175 | US3533734 Purifying crude TiCl4 vapor | USAPTI Office | O45-1_US_PATENTS_RE_DUPONT-000152–O45-1_US_PATENTS_RE_DUPONT-000156 | | | | |
| 3176 | US5585078 Process for reducing carbon monoxide and carbonyl sulfide emissions from a fluidized bed titanium dioxide chlorinator | USAPTI Office | O45-1_US_PATENTS_RE_DUPONT-000157–O45-1_US_PATENTS_RE_DUPONT-000159 | | | | |
| 3177 | US4961911 Process for reducing carbon monoxide Emissions from a fluidized bed titanium dioxide chlorinator | USAPTI Office | O45-1_US_PATENTS_RE_DUPONT-000160–O45-1_US_PATENTS_RE_DUPONT-000163 | | | | |
| 3178 | Claudius Peters X-Pump | Liew Residence | H13-GRAY_BINDER-000001 –H13-GRAY_BINDER-000012 | | | | |
| 3179 | Claudius Peters Pump Type X Motor Installation Base Frame | Liew Residence | H13-GRAY_BINDER-000013–H13-GRAY_BINDER-000025 | | | | |
| 3180 | US6989041 Process for producing titanium sponge | Liew Residence | H13-TITANIUM-000021–H13-TITANIUM-000035 | | | | |
| 3181 | Titanium The Ultimate Choice | Liew Residence | H13-TITANIUM-000314–H13-TITANIUM-000357 | | | | |
| 3182 | Library of Congress query results | Liew Residence | H16-ORANGE_BINDER-000002–H16-ORANGE_BINDER-000008 | | | | |
| 3183 | US5599519 Oxidation of titanium tetrachloride to form titanium dioxide | Liew Residence | H16-ORANGE_BINDER-000030–H16-ORANGE_BINDER-000032 | | | | |
| 3184 | Intentionally Omitted | Liew Residence | | | | | |
| 3185 | Intentionally Omitted | Liew Residence | | | | | |
| 3186 | US5538708 Expansion section as the inlet to the flue in a titanium dioxide process | Liew Residence | H16-ORANGE_BINDER-000047–H16-ORANGE_BINDER-000052 | | | | |
| 3187 | Intentionally Omitted | Liew Residence | | | | | |
| 3188 | Intentionally Omitted | Liew Residence | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3189 | US Patent database patent server printout 5554215: Composite pigmentary material | Liew Residence | H16-ORANGE_BINDER-000056 − H16-ORANGE_BINDER-000058 | | | | |
| 3190 | US3725526 Process for producing pigment quality titanium dioxide | Liew Residence | H16-ORANGE_BINDER-000059−H16-ORANGE_BINDER-000060 | | | | |
| 3191 | STN Easy: Search results: Engineering "On the chlorination of titanium dioxide-carbon pellet ileffects of C/TiO2 ration, chlorine fraction and grain sizes of titanium dioxide and carbon" | Liew Residence | H16-ORANGE_BINDER-000061−H16-ORANGE_BINDER-000063 | | | | |
| 3192 | STN Easy: Search results: Engineering "Chloride route titanium dioxide pigments-process and properties | Liew Residence | H16-ORANGE_BINDER-000066 | | | | |
| 3193 | STN Easy: Search results: Engineering "Synthesis, characterization and catalytic properties of Al2O3-TiO2 mixed oxides prepared by sol-gel" | Liew Residence | H16-ORANGE_BINDER-000067 | | | | |
| 3194 | US Patent database patent server printout 4629607: "Process of producing synthetic rutile from titaniferous product having a high reduced titanium oxide content" | Liew Residence | H16-ORANGE_BINDER-000068−H16-ORANGE_BINDER-000072 | | | | |
| 3195 | US Patent database patent server printout 4891204: Purification of aluminum chloride | Liew Residence | H16-ORANGE_BINDER-000073−H16-ORANGE_BINDER-000074 | | | | |
| 3196 | US Patent database patent server printout 4559215: Production of anhydrous aluminum chloride from hydrated alumina | Liew Residence | H16-ORANGE_BINDER-000075−H16-ORANGE_BINDER-000076 | | | | |
| 3197 | US Patent database patent server printout 5389353: Fluidized bed process for chlorinating titanium-containing material and coke useful in such process | Liew Residence | H16-ORANGE_BINDER-000077−H16-ORANGE_BINDER-000078 | | | | |
| 3198 | US Patent database patent server printout: Patents that reference patent 4279871 | Liew Residence | H16-ORANGE_BINDER-000079 | | | | |
| 3199 | US Patent database patent server printout 4762696: Method of purification titanium tetrachloride | Liew Residence | H16-ORANGE_BINDER-000080−H16-ORANGE_BINDER-000081 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3200 | US Patent database patent server printout 5585078: Process for reducing carbon monoxide and carbonyl sulfide emissions from a fluidized bed titanium dioxide chlorinator | Liew Residence | H16-ORANGE_BINDER-000082–H16-ORANGE_BINDER-000083 | | | |
| 3201 | US Patent database patent server printout 4624843: Recovery of chlorine | Liew Residence | H16-ORANGE_BINDER-000084–H16-ORANGE_BINDER-000086 | | | |
| 3202 | US Patent database patent server printout 4083923: Process for the production of aluminum chloride and related products | Liew Residence | H16-ORANGE_BINDER-000087–H16-ORANGE_BINDER-000088 | | | |
| 3203 | US Patent database patent server printout 4283371: Process for the production of aluminum chloride and related products | Liew Residence | H16-ORANGE_BINDER-000089–H16-ORANGE_BINDER-000091 | | | |
| 3204 | US Patent database patent server printout 4695436: Process for manufacturing high purity metal chlorides | Liew Residence | H16-ORANGE_BINDER-000092–H16-ORANGE_BINDER-000093 | | | |
| 3205 | US Patent database patent server printout 5389355: Method of preparing a synthetic rutile from a titaniferous slag containing alkaline earth metals | Liew Residence | H16-ORANGE_BINDER-000094–H16-ORANGE_BINDER-000096 | | | |
| 3206 | US Patent database patent server printout 4117076: Titanium slag-coke granules suitable for fluid bed chlorination | Liew Residence | H16-ORANGE_BINDER-000097–H16-ORANGE_BINDER-000098 | | | |
| 3207 | US Patent database patent server printout 4933153: Method of preparing a synthetic rutile from a titaniferous slag containing magnesium values | Liew Residence | H16-ORANGE_BINDER-000099–H16-ORANGE_BINDER-000101 | | | |
| 3208 | US Patent database patent server printout 3753681: Benefication of vanadium-containing materials | Liew Residence | H16-ORANGE_BINDER-000102–H16-ORANGE_BINDER-000103 | | | |
| 3209 | US Patent database patent server printout 4737194: Titanium dioxide pigment coated with cerium cations, selected acid anions, and alumina | Liew Residence | H16-ORANGE_BINDER-000104–H16-ORANGE_BINDER-000105 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3210 | US Patent database patent server printout 4416699: Alumina coated TiO2 | Liew Residence | H16-ORANGE_BINDER-000106–H16-ORANGE_BINDER-000107 | | | |
| 3211 | US Patent database patent server printout 5554216: High gloss durable TiO2 pigment | Liew Residence | H16-ORANGE_BINDER-000108–H16-ORANGE_BINDER-000109 | | | |
| 3212 | US Patent database Search results query: titanium dioxide pigment | Liew Residence | H16-ORANGE_BINDER-000110–H16-ORANGE_BINDER-000112 | | | |
| 3213 | US Patent database search results "US Class=423-074" | Liew Residence | H16-ORANGE_BINDER-000113–H16-ORANGE_BINDER-000115 | | | |
| 3214 | US Patent database Search results printout 4595573: Chlorinator furnace and method for producing tetrachloride of such metals as titanium and zirconium | Liew Residence | H16-ORANGE_BINDER-000116–H16-ORANGE_BINDER-000117 | | | |
| 3215 | Kronos Manufacturing processes: Chloride process | Liew Residence | H23-MISC_3-000046–H23-MISC_3-000054 | | | |
| 3216 | Excerpt from book "Pigments (Inorganic)" with handwritten notes | Liew Residence | H23-WHITE_BINDER_3-000126–H23-WHITE_BINDER_3-000127 | | | |
| 3217 | Saint-Gobain Ceramics, Silicon Nitride Bonded | Liew Residence | H9-FLUE_POND_PIPE-000008–H9-FLUE_POND_PIPE-000010 | | | |
| 3218 | Paul Cooper Curriculum Vitae | Cooper | | | | |
| 3219 | 1966 Barksdale, Jelks Titanium Its Occurrence, Chemistry, and Technology | Cooper | | | | |
| 3220 | Portion of 1988 Lewis, Peter Pigment Handbook, Vol. 1 | Cooper | | | | |
| 3221 | Eisenberg, Howard Yale University Office of Cooperative Research, Patent Law You Can Use: Patents vs. Trade Secrets | | | | | |
| 3222 | Kemerton Plant Official Opening Brochure | | | | | |
| 3223 | 2008 Pell, Mel, et al. Perry's Chemical Engineers' Handbook | | | | | |
| 3224 | Thermal Ceramics Insulating Firebrick, Firebrick, Mortars Product Overview | Liew Residence or USAPTI Office | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3225 | Lawrence Pumps, Inc. Canned Motor Pump Solutions i-Can Pumps brochure | Liew Residence or USAPTI Office | | | | | |
| 3226 | Star Refrigeration Case Study No. 42, Star Venture with Huntsman Tioxide | | | | | | |
| 3227 | BETE Spray Dry Manual | | | | | | |
| 3228 | Ametek Process Instruments Process Application Note: Continuous Monitoring of Vanadium Oxytrichloride Impurities during the Manufacture of TiO2 | | | | | | |
| 3229 | Wagner, Paul Selecting Elbows for Pneumatic Conveying Systems | | | | | | |
| 3230 | Mandarin document re Nov. 2009 Management Standards for Equipment Imported with an Investment in Fixed Assets | | | 固定资产投资引进设备管理标准[285753] | | | |
| 3231 | Translation of Mandarin document re Nov. 2009 Management Standards for Equipment Imported with an Investment in Fixed Assets | | | Translation of 固定资产投资引进设备管理标准[285753] | | | |
| 3232 | Mandarin document re Several Views on Pangang Titanium Industry | Rodeway Inn, Room 117; sve034263 | | 关于攀钢钛产业发展的几点看法[5099] | | | |
| 3233 | Translation of Mandarin document re Several Views on Pangang Titanium Industry | Rodeway Inn, Room 117; sve034263 | | 关于攀钢钛产业发展的几点看法[5099]_translation | | | |
| 3234 | Mandarin document re Oct. 2009 Management Standards for Equipment Imported with an Investment in Fixed Assets | | | 关于征求《固定资产投资引进设备管理标准》意见的函附件（2009。9。22）[244484] | | | |
| 3235 | Translation of Mandarin document re Oct. 2009 Management Standards for Equipment Imported with an Investment in Fixed Assets | | | Translation of 关于征求《固定资产投资引进设备管理标准》意见的函附件（2009。9。22）[244484] | | | |
| 3236 | Warrants issued by Citibank 9-15-2006 from Luxembourg Bourse | Luxembourge Stock Exchange Website | | | | | |
| 3237 | Company Nails Overseas Market, Pangang takes steps to improve competitiveness | Liew Residence | H16_MISC_00001 | | | | |
| 3238 | Mandarin document re Pangang Group Holds International Conference | Liew Residence | H4_MISC_7_0001 | | | | |
| 3239 | Translation of Mandarin document re Pangang Group Holds International Conference | Liew Residence | | Translation of H4_MISC_7_0001 | | | |
| 3240 | Mandarin document re Resumes of Outside Experts | | | 外聘专家简历[152832] | | | |
| 3241 | FBI Translation re Resumes of Outside Experts | | | FBI Translation [152832]OR | | | |
| 3242 | Documents from Zhuang Kai | Kai Zhuang | C2-004267 - C2-004269 | | | | |

| 3243 | Translation of documents from Zhuang Kai | Kai Zhuang | | Translation of C2-004267 -69 | | |
|------|------|------|------|------|------|------|
| 3244 | PISCO Website with references to PISCO-controlled subsidiaries | | C2-004107 - C2-004109 | | | |
| 3245 | Translation of PISCO Website with references to PISCO-controlled subsidiaries | | | Translation of C2-004107 - C2-004109 | | |
| 3246 | PISCO Website with reference to Jinzhou | | C2-004110 - C2-004113 | | | |
| 3247 | Translation of PISCO Website with reference to Jinzhou | | | Translation of C2-004110 - C2-004113 | | |
| 3248 | Printouts related to "Luo Gan" | | C2-004122 - C2-004137 | | | |
| 3249 | Printouts from websites related to Pangang Group | | C2-004034 - C2-004053 | | | |
| 3250 | Translation of Printouts from websites related ot Pangang Group | | | Translation of C2-004034 - C2-004053 | | |
| 3251 | Mandarin document Regarding Pangang Group Titanium Industry Company Limited's Request for Instructions | | | 97188_sve034543_ IBM Thinkpad laptop_(04-28) | | |
| 3252 | Translation of Mandarin document Regarding Pangang Group Titanium Industry Company Limited's Request for Instructions | | | 97188_sve034543_ IBM Thinkpad laptop_(04-28)_Translation | | |
| 3253 | 2009 Panzhihua New Steel and Vandium Co Annual Report | Morningstar Website | | | | |
| 3254 | Translation of 2009 Pangang Annual Report excerpts | Morningstar Website | | | | |
| 3255 | 2010 Pangang Group Steel Vanadium & Titanium Co. Annual Report | Morningstar Website | | | | |
| 3256 | Translation of 2010 Pangang Annual Report excerpts | Morningstar Website | | | | |
| 3257 | 2011 Pangang Group Steel Vanadium & Titanium Co Annual Report | Morningstar Website | | | | |
| 3258 | Translation of 2011 Pangang Annual Report excerpts | Morningstar Website | | | | |
| 3259 | 2012 Pangang Group Steel Vanadium & Titanium Co. annual report | Morningstar Website | | | | |
| 3260 | Translation of  2012 Pangang Annual Report excerpts | Morningstar Website | | | | |
| 3261 | Mandarin Document  re  Event Chronicle | | | 2002年9月－2003年11月5日大事记-A[156439] | | |
| 3262 | FBI Translation re  Event Chronicle | | | 年9月－2003年11月5日大事记-A [156439]_translation | | |
| 3263 | Mandarin document re Pangang Group Jinzhou Articles of Incorporation Revised Jan. 2007 | | | 071月攀钢集团锦州钛业有限公司章程[156804] | | |
| 3264 | Translation of Mandarin document re Pangang Group Jinzhou Articles of Incorporation Revised Jan. 2007 | | | Translation of 071月攀钢集团锦州钛业有限公司章程[156804] | | |
| 3265 | Mandarin document re Materials Prepared for the Feasibility Study | | | 10万吨氯化法钛白可研编制资料苏晓东[302607] | | |

| 3266 | Translation of Mandarin document re Materials Prepared for the Feasibility Study | | | Translation of 10万吨氯化法钛白可研编制资料苏晓东[302607] | | | |
|---|---|---|---|---|---|---|---|
| 3268 | South China Morning Post Article re Regulations for the Admin of Technology Import and Export | South China Morning Post | | | | | |
| 3269 | Yam, Richard An Audit of technological innovation | Lewis | | | | | |
| 3270 | Serger, China's Fifteen Year plan | Lewis | | | | | |
| 3271 | Schaaper, Measuring China's Innovation System | Lewis | | | | | |
| 3272 | Zhang, China's State Owned Enterprises Development under the Modern Enterprise System | Lewis | | | | | |
| 3273 | China Securities Index, SSE Central State-Owned Enterprise Index | Lewis | | | | | |
| 3274 | Ralston, David, Today's State Owned Enterprises of China: Are they Dying Dinosaurs or Dynamic Dynamos? | Lewis | | | | | |
| 3275 | Zheng, Guarding State-Owned Assets - the PRC Enterprise State-owned Assets Law | Lewis | | | | | |
| 3276 | OECD Reviews of Innovation Policy | Lewis | | | | | |
| 3277 | The Law of the PRC on State-Owned Enterprises | Lewis | | | | | |
| 3278 | OECD Working Group on Privatisation and Corporate Governance of State-Owned Assets | Lewis | | | | | |
| 3279 | Frank, Aaron, Woodrow Wilson Center, China Environment Series | Lewis | | | | | |
| 3280 | Metallurgy, China Steel Monthly Report 20080901-0930 | Lewis | | | | | |
| 3281 | World Trade Organization, Trade Policy Review, Report by the People's Republic of China | Lewis | | | | | |
| 3282 | China Securities Index, CSI Central State-owned Enterprises Composite Index | Lewis | | | | | |
| 3283 | Outline of States Secrets Framework in the People's Republic of China | Lewis | | | | | |
| 3284 | Cong Cao, China's 15-Year science and technology plan, Physics Today | Lewis | | | | | |
| 3285 | Doyle, Charles, Stealing Trade Secrets and Economic Espionage: An Overview of 18 U.S.C. 1831 and 1832, Congressional Research Service Stealing Trade Secrets | Lewis | | | | | |
| 3286 | Morrison, Wayne, China's Economic Rise: History, Trends, Challenges, and the Implications for the United States, Congressional Research Service Stealing Trade Secrets | Lewis | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3287 | World Trade Organization, Trade Policy Review, Report by the Secretariat, Part 1 (4) | Lewis | | | | |
| 3288 | World Trade Organization, Trade Policy Review, Report by the Secretariat, Part 2 | Lewis | | | | |
| 3289 | World Trade Organization, Trade Policy Review, Report by the Secretariat, Part 3 | Lewis | | | | |
| 3290 | Naughton, SASAC and Rising Corporate Power in China, China Leadership Monitor, No. 24 | Lewis | | | | |
| 3291 | Szaamosszegi , Cole, An Analysis of State-Owned Enterprises and State Capitalism in China, US-China Economic and Security Review Commission | US-China Economic and Security Review Commission Website | | | | |
| 3292 | Clarke, Donald, Corporate Governance in China, Univ. of Washington Law School | Lewis | | | | |
| 3293 | Feng , Nielsen, Trade Secrets In China, AIPLA Spring Meeting | Lewis | | | | |
| 3294 | Springut, Micah, China's Program for Science and Technology Modernization: Implications for American Competitiveness, US -China Economic and Security Review Commission | Lewis | | | | |
| 3295 | Ninth Circuit Upholds First Trial Conviction under Sec. 1831 of the Economic Espionage Act of 1996, US v. Chung, 659 F. 3d 815 (9th Cir. 20111) | Lewis | | | | |
| 3296 | Global Patent Filings Rise 6.6% in 2012, WIPO reports, Physorg.com | Physorg.com; Lewis | | | | |
| 3297 | Indictment, US v. Huang, 1:10-cr-0102 , Southern District of Indiana | Lewis | | | | |
| 3298 | Lewis, Don, Rio plus 20 and Beyond, Biores Vol. 6, Issue 4 | Lewis | | | | |
| 3299 | McGregor, James, China's Drive for Indigenous Innovation, Global Intellectual Property Center | Lewis | | | | |
| 3300 | Who Filed the Most Patent Applications in 2012?, World Intellectual Property Organization | Lewis | | | | |
| 3301 | Lewis, Margaret, "Mutual Legal Assistance and Extradition: Human Rights Implications | Lewis | | | | |
| 3302 | East Asia Forum, Stern Hu and China's 'rule of law' | Lewis | | | | |
| 3303 | Cohen, How China Handles 'State Secret' Prosecutions-Xue Feng's Case (SCMP), US-Asia Law Institute | Lewis | | | | |
| 3304 | Jernudd, Sigrid, China, State Secrets, and the Case of Xue Feng: The Implication for International Trade, 12Chi J Intl L309 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3305 | Jones Day Traps for the Unwary in Disputes Involving China | Lewis | | | | |
| 3306 | China Vitae,  Biography of Luo Gan | Lewis | | | | |
| 3307 | "DuPont's Pangang suit related to Shandong project: report", Want ChinaTimes.com | Lewis | | | | |
| 3308 | Anshan to acquire Pangang , Steel Times International | Lewis | | | | |
| 3309 | Anyang appointed to acquire Pangang Report, www.steelguru.com | Lewis | | | | |
| 3310 | Xia, Ming , "The Communist Party of China and the Party State", New York Times | Lewis | | | | |
| 3311 | Reforming China's Approval System for Investment Projects,  China Law & Practice | Lewis | | | | |
| 3312 | State Council Reform of the Investment System Decision 2100, China Law & Practice | Lewis; Westlaw | | | | |
| 3313 | National Development and Reform Commission Verification of Enterprise Investment Projects Tentative Procedures, China Law & Practice | Lewis; Westlaw | | | | |
| 3314 | China's New Technology Import Regime, Morrison Foerster | Lewis | | | | |
| 3315 | MOFCOM issues new regulations on technology imports and exports,  Lexology | Lewis | | | | |
| 3316 | DuPont Spending 1 Billion USD Building a Plaint in Shandong, Highbeam | Highbeam Public Website | | | | |
| 3319 | Global 500, CNNMoney.com | Lewis; CNN Money Website | | | | |
| 3320 | Top 20 Chinese private companies 2012, China.org.cn | Lewis | | | | |
| 3321 | Enactment of the Enterprise State-Owned Assets Law, Paul Hastings | Lewis | | | | |
| 3322 | WIPO-Administered Treaties WIPO Bodies - China, World Intellectual Property Organization | World Intellectual Property Organization Website | | | | |
| 3323 | WIPO Members - CHINA, World intellectual Property Organization | World Intellectual Property Organization Website | | | | |
| 3324 | PCT Resources from WIPO, World intellectual Property Organization | World Intellectual Property Organization Website | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3325 | State Owned Assets Supervision and Administration Commission of the State Council – Chinese | State-owned Assests Supervision and Adminstration Commission of the State Council Website | | | |
| 3326 | Translation of State Owned Assets Supervision and Administration Commission of the State Counci | State-owned Assests Supervision and Adminstration Commission of the State Council Website | | | |
| 3327 | Anshan Iron and Steel Group Home Page and Overview | Anshan Website | | | |
| 3328 | Intentionally Omitted | | | | |
| 3329 | Intentionally Omitted | | | | |
| 3330 | Sinosteel Corporation Home page in Chinese 中国中钢集团公司 | Sinosteel Website | | | |
| 3331 | Sinosteel Translation | Sinosteel Website | | | |
| 3332 | Lionel Vairon, China Threat? The Challenges, Myths and Realities of China's Rise | Lewis | | | |
| 3333 | Lewis, Joanna, Green Innovation in China | Lewis | | | |
| 3334 | Lieberthal, Governing China from Revolution Through Reform | Lewis | | | |
| 3335 | Lieberthal and Lampton, Bureaucracy, Politics, and Decision-Making in Post-Mao China | Lewis | | | |
| 3359 | Mandarin document re Bylaws of Pangang Group Jinzhou | | | 攀锦钛业章程修正[156705], Bylaws of Pangang Group Jinzhou Titanium Dioxide Industry Co., Ltd. | |
| 3360 | Translation of Mandarin document re Bylaws of Pangang Group Jinzhou | | | Translation of 攀锦钛业章程修正[156705], Bylaws of Pangang Group Jinzhou Titanium Dioxide Industry Co., Ltd. | |
| 3361 | Mandarin document re Ground-breaking ceremony | Liew Residence; SVE034326 | | 攀钢氯化法钛白工程在重庆长寿化工园区奠基[469783] | |
| 3362 | Translation of Mandarin document re Ground-breaking ceremony | Liew Residence; SVE034326 | | Translation of 攀钢氯化法钛白工程在重庆长寿化工园区奠基[469783] | |
| 3363 | Mandarin document re Foreward and Standards for Management of Investments | | | 攀钢投资管理标准[2323] | |
| 3364 | Translation of Mandarin document re Foreward and  Standards for Management of Investments | | | Translation of 攀钢投资管理标准[2323] | |

| 3365 | Mandarin document and translation re Basic Information on the Enterprise re Pangang Jinzhou | | | 报送攀钢2005年企业基础材料[156239] and translation | | | |
| 3366 | Fax From Zisko to Chapman re purchase order and wire transfer | Liew Residence or USAPTI Office | | | | | |
| 3367 | Email from Wells to Amerine re FLSMIDTH Delta-Stak Clarifiers | Liew Residence or USAPTI Office | | | | | |
| 3368 | Ceramic Liners | Liew Residence or USAPTI Office | | | | | |
| 3369 | Therma-Flite proposal for design of Cooling Screw | Liew Residence or USAPTI Office | | | | | |
| 3370 | Gravity Settler from Lamella | Liew Residence or USAPTI Office | | | | | |
| 3371 | Heat Exchangers from Alfa Laval | Liew Residence or USAPTI Office | | | | | |
| 3372 | Email from Mike Lott to Steve Amerine re proposal for Pakers from PSI | | | | | | |
| 3373 | Proposal from David Luzan to Steve Amerine for Pneumatic Conveying System | Liew Residence or USAPTI Office | | | | | |
| 3374 | Applied Analytics quote from Julie Roy to Allen Chiang; brochure re Vanadium Analyzer | Liew Residence or USAPTI Office | | | | | |
| 3375 | Thayer Quote from Thomas Picone to Steve Amerine re volumetric Feeder for Micronizer | Liew Residence or USAPTI Office | | | | | |
| 3376 | Reference for FAN-504 | USAPTI Office | O15-EQUIP_SPEC_VOL_1-000084 - O15-EQUIP_SPEC_VOL_1-000092 | | | | |
| 3377 | Proposal for Cage Mill Flash Drying Systems | Liew Residence | H9-FLASH_DRYER-000003 - H9-FLASH_DRYER-000007 | | | | |
| 3378 | Fax to Performance from Spray Analysis re invoices | USAPTI Office | O14-MISC-07-000071 - O14-MISC-07-000076 | | | | |
| 3379 | Letter from Spray Analysis to Walter Liew re CFD ANALYSIS for Various Applications in the TiO2 manufacturing process | USAPTI Office | O14-MISC_07-000067 - O14-MISC_07-000070 | | | | |
| 3380 | Letter from Liew from Steven Page re TICl4 Project Control Description Proposal | Liew Residence or USAPTI Office | | | | | |
| 3381 | Miscellaneous Documents re Tze Chao | | | | | | |
| 3382 | Miscellaneous Documents re Tze Chao | | | | | | |
| 3383 | Invoice & Receipt from Asia Travel to Tze Chao, and handwritten notes | | | | | | |
| 3385 | Business cards rec's from Maegerle | | | | | | |
| 3386 | Email from Hensiek to Liew re Purge Type Rotameters Flow Information Attaching: PER 101 is-025-FICV-purge revA-18Jul08.pdf | Yahoo! Email | C2-000006.00001841 - C2-000006.00001844 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3387 | Email to Liew from Baker re TiCl4 Viscosity; Attaching: Data Sheet of Millenium TiCl4 Pure.pdf; Data Sheet of Millenium TiCl4 Standard.pdf | Yahoo! Email | C2-000006.00001616 - C2-000006.00001618 | | | |
| 3388 | Email from Bhatnagar to Able Baker re PER101-Vanadium Analyzer, 2 attachments | Yahoo! Email | C2-000006.00001733 - C2-000006.00001747 | | | |
| 3389 | Email from Amerine to Walter Liew re TiO2 Lamella Project; Attaching: Performance Group,CA(LGS Design)100308.pdf; lgn570fc.pdf | Yahoo! Email | C2-000091.00015050 - C2-000091.00015052 | | | |
| 3390 | USAPTI 100,000 MTPY TiO2 by Chloride Route Process Project Process Flow and Piping & Instrumentation Diagrams | Liew Residence or USAPTI Office | | | | |
| 3391 | Book of Collected Business Card | | | | | |
| 3392 | Contract between Ning Qiao and Walter Liew | C. Liew | | | | |
| 3393 | Performance Group Commercial Invoice billed to Pangang Group | Liew Residence or USAPTI Office | | | | |
| 3394 | Memo Board of Directors ESI Equipment & Engineering PTD Ltd. To BSP Management Pte Ltd. | C. Liew | | | | |
| 3395 | Contract between Ning Qiao and Walter Liew (Mandarin) | C. Liew | | | | |
| 3397 | Email from Marc Bernstein to Jian Liu re DuPont v. USA Performance Technology, Inc., et al. | Microsoft Email | C2-000013.00006788 - C2-000013.00006789 | | | |
| 3399 | Photograph of Liew Family | | | | | |
| 3401 | Business Documents re ESI Equipment And Engineering PTD Ltd., labeled C2-003816 - C2-003825 | Lorraine Lee; FBI | C2-003816 - C2-003825 | | | |
| 3402 | Housley, Kathleen L. "Black Sand The History of Titanium" Metal Management Aerospace, Inc, 2007 | John Liu | C2-000157 - C2-000251 | | | |
| 3403 | Agreement between USA Performance Technology Inc. and John Jian Liu | John Liu | C2-000092 - C2-000093 | | | |
| 3404 | Email from Jian Liu to Marc Bernstein re Meeting with DuPont | Microsoft Email | C2-000013.0001756 - C2-000013.00001759 | | | |
| 3406 | Know How Contract for Manufacturing of TiO2 Pigment By Chloride Process Using Titanium Slag Contract No.: 98US11AMDG052J | Liew Residence or USAPTI Office | | | | |
| 3407 | Safe Deposit Box Lease at Bank of East Asia for Christina Hong Qiao Liew | Bank of East Asia | | | | |
| 3408 | USAPTI Equipment Specifications for 100K Project | Liew Residence or USAPTI Office | | | | |
| 3409 | Screw Conveyor Calculations | USAPTI Office; SVE034297 | | Screw Conveyor Confirmation Calc.xlsx | | |
| 3410 | Cover, table of contents and excerpts for Chang He Liu Textbook "Titanium Dioxide Production & App Technologies" | Amazon | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3411 | Translation re Cover, table of contents and excerpts for Chang He Liu Textbook "Titanium Dioxide Production & App Technologies" | Amazon | | | | |
| 3412 | July 6, 1967 Agreement between Du Pont de Nemours and The Sherwin-Williams Company | Dupont | DWL0000411 | | | |
| 3413 | Maegerle awards and recognitions | Maegerle Residence | | | | |
| 3414 | Google earth image: Edge Moor Flue Pond | Google; Maegerle | | | | |
| 3415 | The Chlorine Institute Pamphlet 9, 7th Edition | Maegerle | | | | |
| 3416 | Google earth shot | Google; Maegerle | | | | |
| 3417 | Tze Chao C1 Documents: Email Connie G. Hubbard to George P amlin, Norman B shurak, et al. re Ore Observations from Jim Reeves | Tze Chao | | | | |
| 3418 | Tze Chao C1 Documents: Misc. collection of documents | Tze Chao | TZ000017 - TZ000029 | | | |
| 3419 | Tze Chao C1 Documents: Misc. drawings/diagrams | Tze Chao | TZ000030 - TZ000041 | | | |
| 3420 | Tze Chao C1 Documents: High Velocity Reactor Update | Tze Chao | TZ000066 - TZ000074 | | | |
| 3421 | Tze Chao C1 Documents: Misc. Diagrams | Tze Chao | TZ000260 - TZ000265 | | | |
| 3422 | Tze Chao C1 Documents: SRI International Report: Titanium Dioxide Pigment by George E. Haddeland and Shirgeru Morikawa | Tze Chao | TZ000489 - TZ000816 | | | |
| 3423 | Tze Chao C1 Documents: Mandarin cover page; DuPont Slurry Manual | Tze Chao | TZ000869 - TZ001092 | | | |
| 3424 | Tze Chao C1 Documents: Basic Data Guide for White Pigments Projects | Tze Chao | TZ001358 - TZ001383 | | | |
| 3425 | Tze Chao C1 Documents: DuPont Oxidation & Reduction of Ilmenite And Reduction of Pseudobrookite Volume 1 | Tze Chao | TZ002373 - TZ002612 | | | |
| 3426 | Tze Chao C1 Documents: Letter from Dat to Elaine attaching Tioxide Europe Limited Greatham Works article re The Greatham Chloride Process | Tze Chao | TZ003167 - TZ003178 | | | |
| 3427 | Tze Chao C1 Documents: Diagram re Altamira Plant | Tze Chao | TZ003440 | | | |
| 3428 | Tze Chao C1 Documents: Misc. documents | Tze Chao | TZ005301 - TZ005307 | | | |
| 3429 | Tze Chao C1 Documents: Email from  Leo Chiang to Connie Hubbard re Sachtelben Re-enters Plastics --AP Notes; Attaching Hombitan R611 Product Information | Tze Chao | TZ005333 - TZ005337 | | | |
| 3430 | Tze Chao C1 Documents: Multiple emails from Connie Hubbard to Connie Hubbard | Tze Chao | TZ006118 - TZ006126 | | | |
| 3431 | Tze Chao C1 Documents: IBMA Report prepared for DuPont | Tze Chao | TZ010032 - TZ010151 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3432 | Tze Chao C1 Documents: Publication re Jinzhou TiO1 Plan Expansion Plan Proposal | Tze Chao | TZ010502 - TZ010617 | | | |
| 3433 | Agreement between DuPont and BE&K Construction Company | Dupont | DTT0002228 - DTT0002278 | | | |
| 3434 | Agreement with Ciba agreement with Ciba | Dupont | DTT0003369 - DTT0003373 | | | |
| 3435 | R. Maegerle sketches | Maegerle Residence; USAPTI Office | | | | |
| 3436 | Hua Qiao identification cards | FBI | | _NBD1683.JPG | | |
| 3437 | W. Liew, C. Liew and Shu H. Zuo identification cards | Liew Residence | | H29_ITEM_20_00040.pdf | | |
| 3438 | July 26, 2011 Email from combkk@gmail.com on behalf of "Thongchai@usapti.com to Liew; Subject: From Thongchai | Gmail | | | | |
| 3439 | Screenshot of Reference Materials folder from USPTI server | USAPTI Office | | | | |
| 3440 | USA Performance Technology, Inc. Job Description for Mechanical Engineer | Bank of East Asia; Safety Deposit Box | | | | |
| 3441 | Resume for Thongchai Thongthawee with Example of Work | Gmail | | | | |
| 3442 | Employee List of USA Performance Technology, Inc. as of June 1, 2010 | Bank of East Asia; Safety Deposit Box | | | | |
| 3443 | May 18, 2010 Email from Liew to Maegerle; Oduca; Wong: Chang; Chan; Dennison; Parulan. Subject: Update on BD meeting in China | USAPTI Office | | | | |
| 3444 | Thai version of Police Statement between Chris Cantrell and Cynthia Ho | | | | | |
| 3445 | English version of Police Statement between Chris Cantrell and Cynthia Ho | | | | | |
| 3446 | Feb 22, 2011 Email from Thongchai to Thongchai re NOTE-FEB2211 | Gmail | | | | |
| 3447 | Dec 8, 2010 Email from Thongchai to Thongchai re: compressible flow; attaching Microniser_Cals-V2.xlsx | Gmail | | | | |
| 3448 | Jan. 7, 2011 Email from Thongchai to Thonchai re WEEK01-11-works LOG; Attaching Note-05-jan-11.txt; CompressibleFlow-Ducted.pdf; Note-03-Jan-10.txt; note-07-Jan-11.txt; Note-06-jan-11.txt | Gmail | | | | |
| 3449 | Email from Thongchai to Thongchai re all-NOTE; attaching ALL_NOTES.rar | Gmail | | | | |
| 3450 | DVD of July 14, 1988 NL Chemicals, Inc. News Conference, Lake Charles, LA | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3451 | Screenshot from DVD of July 14, 1988 NL Chemicals, Inc. News Conference, Lake Charles, LA | | | | | |
| 3452 | Screenshot from DVD of July 14, 1988 NL Chemicals, Inc. News Conference, Lake Charles, LA | | | | | |
| 3453 | Screenshot from DVD of July 14, 1988 NL Chemicals, Inc. News Conference, Lake Charles, LA | | | | | |
| 3454 | Screenshot from DVD of July 14, 1988 NL Chemicals, Inc. News Conference, Lake Charles, LA | | | | | |
| 3455 | Screenshot from DVD of July 14, 1988 NL Chemicals, Inc. News Conference, Lake Charles, LA | | | | | |
| 3456 | Screenshot from DVD of July 14, 1988 NL Chemicals, Inc. News Conference, Lake Charles, LA | | | | | |
| 3457 | Screenshot from DVD of July 14, 1988 NL Chemicals, Inc. News Conference, Lake Charles, LA | | | | | |
| 3458 | Screenshot from DVD of July 14, 1988 NL Chemicals, Inc. News Conference, Lake Charles, LA | | | | | |
| 3459 | Screenshot from DVD of July 14, 1988 NL Chemicals, Inc. News Conference, Lake Charles, LA | | | | | |
| 3460 | Screenshot from DVD of July 14, 1988 NL Chemicals, Inc. News Conference, Lake Charles, LA | | | | | |
| 3461 | Screenshot from DVD of July 14, 1988 NL Chemicals, Inc. News Conference, Lake Charles, LA | | | | | |
| 3462 | Screenshot from DVD of July 14, 1988 NL Chemicals, Inc. News Conference, Lake Charles, LA | | | | | |
| 3463 | Disclosure Statement of James V. Feinerman | | | | | |
| 3464 | "About Wikipedia", from Wikipedia.org | | | | | |
| 3465 | "Economy of China", from Wikipedia.org | | | | | |
| 3466 | "State-owned Assets Supervision and Administration Commission", from Wikipedia.org. | | | | | |
| 3467 | "State Administration of Foreign Experts Affairs", from Wikipedia.org. | | | | | |
| 3468 | "Communist Party of China", from Wikipedia.org. | | | | | |
| 3469 | "Organization Department of the Communist Party of China Central Committee", from Wikipedia.org. | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3470 | "Panzhihua Iron and Steel", from Wikipedia.org. | | | | | |
| 3471 | "Panzhihua New Steel and Vandium", from Wikipedia.org. | | | | | |
| 3472 | "Luo Gan", From Wikipedia.org | | | | | |
| 3473 | "863 Program", from Wikipedia.org | | | | | |
| 3474 | "Five Year Plans of the People's Republic of China", from Wikipedia.org | | | | | |
| 3475 | Screenshot of "Communist Party Of China", from Wikipedia.org. | | | | | |
| 3476 | Screenshot of "Five-year plans of the People's Republic of China", from Wikipedia.org. | | | | | |
| 3477 | Annotated Disclosure Statement of James V. Feinerman | | | | | |
| 3478 | July 27, 1997 Letter to A.C. McCullin of E.I. DuPont from R.J. Maegerle with attached letter from Mike Marinak | | | | | |
| 3479 | Joint Venture Agreement with Certified Translation | Ning Qiao/Lawyer | | | | | |
| 3480 | Ener Chem Tek for Eugene Thiers | | | | | |
| 3481 | Letter to Dan McIntosh and Bob Maegerle | | | | | |
| 3482 | DuPont, "The Miracles of Science", DuPont Oakley Website | DuPont Oakley Website | | | | | |
| 3483 | Photo Of DuPont Oakley site | DuPont Oakley Website | | | | | |
| 3484 | OSHA Technical Manual | | | | | |
| 3485 | Letter to Dennis Brown from Leonard Fasullo, dated September 23, 2004 | | | | | |
| 3486 | "Effective Thermal Design of Cooling Towers", *Chemical Engineering*, Feb. 1, 2012. | Chemical Engineering Website | | | | | |
| 3487 | Aug. 28, 2006 email from W. Liew to himself, attaching email and photographs from Hwang Hwa; Translation re same | Yahoo! Email | C2-000091.00005264-C2-000091.00005274 | | | | |
| 3488 | Aug. 13, 2006 email from Hwang Hwa to W. Liew; Translation re same | Yahoo! Email | C2-000091.00026434 | | | | |
| 3489 | Edge Moor Fluidized Bed Mass Transfer Studies, E.I. Du Pont De Nemours & Company | Paul Reis | C1-023134 | | | | |
| 3490A | E.I. Du Pont De Nemours & Co Process & Instruments Diagram, W916174 | Paul Reis | C1-023120 | | | | |
| 3490B | E.I. Du Pont De Nemours & Co Process & Instruments Diagram, W938833 | Paul Reis | C1-023121 | | | | |
| 3490C | E.I. Du Pont De Nemours & Co Process & Instruments Diagram, W938832 | Paul Reis | C1-023122 | | | | |
| 3490D | E.I. Du Pont De Nemours & Co Process & Instruments Diagram, W938831 | Paul Reis | C1-023123 | | | | |

SECOND AMENDED JOINT EXHIBIT LIST

*U.S. v. Walter Liew* , Case No. CR 11-0573-JSW

| 3490E | E.I. Du Pont De Nemours & Co Process & Instruments Diagram, W938830 | Paul Reis | C1-023124 | | | | |
|---|---|---|---|---|---|---|---|
| 3490F | E.I. Du Pont De Nemours & Co Process & Instruments Diagram, W947282 | Paul Reis | C1-023125 | | | | |
| 3490G | E.I. Du Pont De Nemours & Co Process & Instruments Diagram, W938835 | Paul Reis | C1-023126 | | | | |
| 3490H | E.I. Du Pont De Nemours & Co Process & Instruments Diagram, W940455 | Paul Reis | | | | | |
| 3490I | E.I. Du Pont De Nemours & Co Process & Instruments Diagram, W940456 | Paul Reis | C1-023128 | | | | |
| 3490J | E.I. Du Pont De Nemours & Co Process & Instruments Diagram, W940457 | Paul Reis | C1-023129 | | | | |
| 3490K | E.I. Du Pont De Nemours & Co Process & Instruments Diagram, W940458 | Paul Reis | C1-023130 | | | | |
| 3490L | E.I. Du Pont De Nemours & Co Process & Instruments Diagram, W936959 | Paul Reis | C1-023131 | | | | |
| 3490M | E.I. Du Pont De Nemours & Co Process & Instruments Diagram, W951370 | Paul Reis | C1-023132 | | | | |
| 3490N | E.I. Du Pont De Nemours & Co Process & Instruments Diagram, W936960 | Paul Reis | C1-023133 | | | | |
| 3491 | Able-Baker Automation, Inc. Purge Type Rotameters data sheet | Maegerle Residence | 1B033-INSTRUMENTS-000021 - 1B033-INSTRUMENTS-000021 | | | | |
| 3492 | Aug. 14, 2008 email from Brijesh Bhatnagar to Wendell Baker and W. Liew re valve & instrument numbers | Yahoo! Email | C2-000006.00002162 - C2-000006.00002165 | | | | |
| 3493 | May 19, 2011 email from John Liu to Marc Bernstein | MSN Hotmail | C2-000013.00007576-C2-000013.00007581 | | | | |
| 3494 | May 9, 2011 email from John Liu to Marc Bernstein | MSN Hotmail | C2-000013.00013568-C2-000013.00013571 | | | | |
| 3495 | May 24, 2011 email from John Liu to Marc Bernstein | MSN Hotmail | C2-000013.00008166 | | | | |
| 3496 | May 24, 2011 email from John Liu to Marc Bernstein | MSN Hotmail | C2-000013.00008862-C2-000013.00008863 | | | | |
| 3497 | Dupont's Titanium Dioxide Production Facility, Altamira, Mexico | Chemicals Technology website | | | | | |
| 3498 | April 14, 2011 email from John Liu to Marc Bernstein | MSN Hotmail | C2-000013.00013555-C2-000013.00013557 | | | | |
| 3499 | Screenshot of exhibit 2614 | | | | | | |
| 3500 | Screenshot of exhibit 2615 | | | | | | |
| 3501 | Screenshot of exhibit 2616 | | | | | | |
| 3502 | Screenshot of exhibit 2617 | | | | | | |
| 3503 | Screenshot of exhibit 2618 | | | | | | |
| 3504 | 30,000 MTPY TiO2 by Chloride Route PFD-01 through PFD-09 | | 30K Chlorination PFD Set.pdf | | | | |
| 3505 | 30,000 MTPY TiO2 by Chloride Route R-511 Chlorinator Plan & Elevation | | ES-03-001-00.pdf | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3506 | 100,000 MTPY TiO2 by Chloride Process PFD-001 through PFD-032 | | PFD 001-032 Complete Set.pdf | | | | |
| 3507 | 30,000 Ton Per Year Titanium Dioxide (TiO2) PFD-101 through PFD-110 | | PFD-30K Set.pdf | | | | |
| 3508 | Claudius Peters Revised Proposal re Pangang Group Jinzhou Titanium Industry Co | | Revised_14514087_02[1].doc.pdf | | | | |
| 3509 | Dupont Edge Moor Oxidation Google Earth Image | Google Earth | | | | | |
| 3510 | Dupont Delisle Oxidation Google Earth Image | Google Earth | | | | | |
| 3511 | Dupont Edge Moor Oxidation Google Earth Image | Google Earth | | | | | |
| 4000 | FBI FD-302 | FBI | | | | | |
| 4001 | FBI surveillance documentation | FBI | | | | | |
| 4005 | Photograph of drawing produced by Daniel Dayton | Dayton | | | | | |
| 4006 | DuPont TiO2 plant list | Dayton | | | | | |
| 4007 | Dayton career list | Dayton | | | | | |
| 4008 | Photographs from search of 33 Pinewater Drive, Harbeson, Delaware | FBI | | | | | |
| 4009 | FBI FD-302 | FBI | | | | | |
| 4010 | Photograph of drawing produced by Bertrum Diemer | Diemer | | | | | |
| 4011 | List of Patents re Paul Cooper Expert Report | Cooper | | | | | |